**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

____________________ District of Delaware
(State)

Case number (*If known*): ________________________ Chapter 11

❑ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/25

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

1. **Debtor's name** — Cerca Trova Restaurant Group Holdings, Inc.

2. **All other names debtor used in the last 8 years**

   Include any assumed names, trade names, and *doing business as* names

   d/b/a Out West Restaurant Group

3. **Debtor's federal Employer Identification Number** (EIN) — 47-2315725

4. **Debtor's address**

   **Principal place of business**

   8885 Rio San Diego Drive, Suite 360
   Number Street

   San Diego CA 92108
   City State ZIP Code

   San Diego
   County

   **Mailing address, if different from principal place of business**

   ______________________
   Number Street

   ______________________
   P.O. Box

   ______________________
   City State ZIP Code

   **Location of principal assets, if different from principal place of business**

   ______________________
   Number Street

   ______________________

   ______________________
   City State ZIP Code

5. **Debtor's website** (URL) — www.outwestrg.com

Debtor Cerca Trova Restaurant Group Holdings, Inc. Case number (*if known*) ______
Name

**6. Type of debtor**

- ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
- ☐ Partnership (excluding LLP)
- ☐ Other. Specify: ______

**7. Describe debtor's business**

A. *Check one:*

- ☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
- ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
- ☐ Railroad (as defined in 11 U.S.C. § 101(44))
- ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
- ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
- ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
- ■ None of the above

B. *Check all that apply:*

- ☐ Tax-exempt entity (as described in 26 U.S.C. § 501)
- ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)
- ☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

5 5 1 1

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

- ☐ Chapter 7
- ☐ Chapter 9
- ■ Chapter 11. *Check **all** that apply*:
  - ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).
  - ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.
  - ☐ A plan is being filed with this petition.
  - ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).
  - ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.
  - ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.
- ☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

- ■ No
- ☐ Yes. District ______ When ______ (MM / DD / YYYY) Case number ______
  District ______ When ______ (MM / DD / YYYY) Case number ______

Debtor Cerca Trova Restaurant Group Holdings, Inc. Case number (*if known*)
Name

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

- ☐ No
- ☒ Yes. Debtor See Annex 1 Relationship Affiliate
  District Delaware When 11/02/2026 (MM / DD / YYYY)
  Case number, if known

**11. Why is the case filed in *this district*?**

*Check all that apply:*

- ☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.
- ☒ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

- ☒ No
- ☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

- ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
  What is the hazard?
- ☐ It needs to be physically secured or protected from the weather.
- ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).
- ☐ Other

**Where is the property?**
Number Street

City State ZIP Code

**Is the property insured?**

- ☐ No
- ☐ Yes. Insurance agency
  Contact name
  Phone

## Statistical and administrative information

**13. Debtor's estimation of available funds**

*Check one:*

- ☐ Funds will be available for distribution to unsecured creditors.
- ☒ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☒ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

Debtor Cerca Trova Restaurant Group Holdings, Inc.
Name

Case number (*if known*)

**15. Estimated assets**

- [x] $0-$50,000
- [ ] $50,001-$100,000
- [ ] $100,001-$500,000
- [ ] $500,001-$1 million
- [ ] $1,000,001-$10 million
- [ ] $10,000,001-$50 million
- [ ] $50,000,001-$100 million
- [ ] $100,000,001-$500 million
- [ ] $500,000,001-$1 billion
- [ ] $1,000,000,001-$10 billion
- [ ] $10,000,000,001-$50 billion
- [ ] More than $50 billion

**16. Estimated liabilities**

- [ ] $0-$50,000
- [ ] $50,001-$100,000
- [ ] $100,001-$500,000
- [ ] $500,001-$1 million
- [ ] $1,000,001-$10 million
- [ ] $10,000,001-$50 million
- [ ] $50,000,001-$100 million
- [x] $100,000,001-$500 million
- [ ] $500,000,001-$1 billion
- [ ] $1,000,000,001-$10 billion
- [ ] $10,000,000,001-$50 billion
- [ ] More than $50 billion

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 11/02/2026
MM / DD / YYYY

✘ /s/ David Goronkin
Signature of authorized representative of debtor

David Goronkin
Printed name

Title Chief Executive Officer

**18. Signature of attorney**

✘ /s/ Bradford Sandler
Signature of attorney for debtor

Date 11/02/2026
MM / DD / YYYY

Bradford J. Sandler
Printed name
Pachulski Stang Ziehl & Jones LLP
Firm name
919 North Market Street, 17th Floor
Number Street
Wilmington
City
DE
State
19801
ZIP Code
(302) 652-4100
Contact phone
bsandler@pszjlaw.com
Email address

4142
Bar number
DE
State

**ANNEX 1 TO VOLUNTARY PETITION**

On the date hereof, each of the affiliated entities listed below (including the debtor in this chapter 11 case) filed in this Court a petition for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq*., as amended. Substantially contemporaneously with the filing of these petitions, these entities filed a motion requesting that their respective chapter 11 cases be jointly administered for procedural purposes only under the case number assigned to the chapter 11 case of Cerca Trova Restaurant Group Holdings, Inc.

| | DEBTOR'S NAME | DEBTOR'S EIN |
|---|---|---|
| 1. | Cerca Trova Restaurant Group Holdings, Inc. | 47-2315725 |
| 2. | Out West Restaurant Group, Inc. | 33-0600849 |
| 3. | Cerca Trova Steakhouse, Inc. | 33-0908902 |
| 4. | Cerca Trova Steakhouse, L.P. | 33-0912006 |
| 5. | Cerca Trova Southwest Restaurant Group, LLC | 81-4498835 |

**EXECUTION VERSION**

# OMNIBUS WRITTEN CONSENT

## OF THE BOARD OF DIRECTORS, MANAGERS, OR GENERAL PARTNER, AND OF THE SOLE STOCKHOLDER, SOLE MEMBER OR LIMITED PARTNER, AS APPLICABLE,

## OF EACH OF

## CERCA TROVA RESTAURANT GROUP HOLDINGS, INC.

## AND EACH OF ITS DIRECT AND INDIRECT SUBSIDIARIES

**November 1, 2026**

The undersigned, each constituting the board of directors, managers or general partner, as applicable (each, a "**Board**"), of each of the entities listed on Exhibit A hereto (collectively, the "**Companies**" and each, a "**Company**"), and Cerca Trova Restaurant Group Holdings, Inc., in its capacities as the sole stockholder of each of Out West Restaurant Group, Inc. and Cerca Trova Steakhouse, Inc. ("**CTS Inc.**"), the sole member of Cerca Trova Southwest Restaurant Group, LLC and the sole limited partner of Cerca Trova Steakhouse, L.P. (the "**Partnership**") (Cerca Trova Restaurant Group Holdings, Inc., in such capacities, the "**Equityholder**"), hereby waive any requirement of notice, consent to the following actions and adopt the following resolutions by written consent in lieu of a meeting, in accordance with applicable law and the governing documents of each Company:

## I. CHAPTER 11 FILING

**WHEREAS**, each Company is a Credit Party (as defined therein) under that certain Credit and Guaranty Agreement, dated as of April 25, 2017 (as amended, restated, supplemented or otherwise modified from time to time, the "**Credit Agreement**"), with Goldman Sachs Specialty Lending Group, L.P., as administrative agent and collateral agent (in such capacities, the "**Prepetition Agent**"), and the lenders party thereto from time to time (the "**Prepetition Lenders**"), and certain Events of Default (as defined in the Credit Agreement) have occurred and are continuing thereunder;

**WHEREAS**, certain of the Companies operate Outback Steakhouse® restaurants as franchisees of Outback Steakhouse of Florida, LLC ("**OSF**"), an affiliate of Bloomin' Brands, Inc., pursuant to that certain Amended and Restated Outback Steakhouse® Restaurant Territorial Master Franchise Agreement, dated as of April 25, 2017 (as amended, restated, supplemented or otherwise modified from time to time, the "**Franchise Agreement**");

**WHEREAS**, each Board, having considered the filing of voluntary petitions for relief under the provisions of title 11 of the United States Code (the "**Bankruptcy Code**") for the Companies in accordance with the requirements of each Company's governing documents, has reviewed and considered certain materials presented by the management of the Companies and the Companies' legal, financial and investment banking advisors, including materials regarding the liabilities and obligations of the Companies (including under the Credit Agreement and the Franchise Agreement), their liquidity, the marketing of their business and assets, the strategic

alternatives available to them and the effect of the foregoing on the Companies' business, and has had adequate opportunity to consult such persons regarding the materials presented, obtain additional information and fully consider each of the strategic alternatives available to the Companies; and

**WHEREAS**, each Board, after due consideration and consultation with management and the Companies' advisors, has determined that the actions set forth in the following resolutions are advisable and in the best interests of the applicable Company, its creditors and other parties in interest.

**NOW THEREFORE, BE IT RESOLVED**, that in the judgment of each Board, it is desirable and in the best interests of the Companies, their interest holders, their creditors, their employees and other parties in interest that the Companies file, or cause to be filed, voluntary petitions for relief (the "**Bankruptcy Petitions**") under the provisions of chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**") (such bankruptcy cases, the "**Chapter 11 Cases**") and, in accordance with the requirements of each Company's governing documents and applicable law, each Board hereby consents to, authorizes and approves the filing of the Bankruptcy Petitions.

**RESOLVED FURTHER**, that each of David Goronkin, as Chief Executive Officer, and Matthew Vitorino, as Chief Financial Officer and Secretary, of each Company (or, in the case of Cerca Trova Steakhouse, L.P., of Cerca Trova Steakhouse, Inc., as its general partner), and such other officers or agents of the Companies as either of them may designate in writing from time to time (each, an "**Authorized Signatory**" and collectively, the "**Authorized Signatories**," any one of whom may act without the joinder of any of the others), be, and each hereby is, authorized, empowered and directed, in the name and on behalf of the Companies, to execute, deliver and verify the Bankruptcy Petitions and other documents in connection with the Chapter 11 Cases and to cause the same to be filed in the Bankruptcy Court at such time as such Authorized Signatory executing the same shall determine and to take any and all action that such Authorized Signatory deems necessary or proper to obtain such relief.

**RESOLVED FURTHER**, that the Authorized Signatories be, and each hereby is, authorized, empowered and directed, in the name and on behalf of the Companies, to execute, deliver, certify, record and/or file and perform all petitions, documents, affidavits, schedules, motions, lists, applications, pleadings and other papers, in such form and with such additions and changes to any or all as such Authorized Signatory deems necessary, proper or desirable, and to take and perform any and all further acts and deeds as such Authorized Signatory deems necessary, proper or desirable in connection with the Chapter 11 Cases, subject to any requisite Bankruptcy Court approval, such determination to be conclusively evidenced by the taking of such action or the execution and delivery thereof.

**RESOLVED FURTHER**, that the Authorized Signatories be, and each hereby is, authorized, empowered and directed, in the name and on behalf of the Companies, to prepare, execute and file, or cause to be filed, such motions, applications and other pleadings as such Authorized Signatory deems necessary, proper or desirable to obtain relief at or shortly after the commencement of the Chapter 11 Cases (collectively, the "**First Day Pleadings**").

## II. RETENTION OF PROFESSIONALS

**RESOLVED FURTHER**, that (a) the law firms of KTBS Law LLP and Pachulski Stang Ziehl & Jones LLP are hereby engaged as bankruptcy counsel and Delaware bankruptcy co-counsel, respectively, for the Companies in the Chapter 11 Cases, (b) the firm of Stout Risius Ross, LLC is hereby engaged as financial advisor for the Companies in the Chapter 11 Cases, (c) the firm of Brookwood Associates, LLC is hereby engaged as investment banker for the Companies in the Chapter 11 Cases and (d) the firm of Stretto, Inc. is hereby engaged as claims and noticing agent and administrative advisor for the Companies in the Chapter 11 Cases, in each case, subject to any requisite Bankruptcy Court approval.

**RESOLVED FURTHER**, that the Authorized Signatories be, and each hereby is, authorized, empowered and directed, in the name and on behalf of the Companies, to engage, employ and retain all assistance by legal counsel, special counsel, auctioneers, accountants, financial advisors or other professionals that such Authorized Signatory deems necessary, proper or desirable in connection with the Chapter 11 Cases, subject to any requisite Bankruptcy Court approval, with a view to the successful prosecution of such cases or to effect the purposes and intent of the foregoing resolutions.

## III. DEBTOR-IN-POSSESSION FINANCING

**RESOLVED FURTHER**, that, in connection with the commencement of the Chapter 11 Cases, each Board hereby (i) approves the senior secured, superpriority debtor-in-possession revolving credit facility to be provided by OSF, as lender (in such capacity, the "**DIP Lender**"), to the Companies, as borrowers and debtors in possession, in an aggregate principal amount of up to $5,500,000, on the terms and subject to the conditions set forth in the DIP Orders (as defined below) (the "**DIP Facility**"), of which up to $2,500,000 will be available upon entry of an interim order of the Bankruptcy Court (together with any final order of the Bankruptcy Court approving the DIP Facility, the "**DIP Orders**"), which will be secured by a first priority, priming security interest in substantially all of the assets of the Companies, subject only to the Carve-Out and certain permitted prior liens (each as defined in, or as provided in, the DIP Orders) and (ii) consents to the incurrence of indebtedness under the DIP Facility, the payment to the DIP Lender of a commitment fee of $50,000, the grant to the DIP Lender of security interests in and liens on substantially all of the assets of the Companies (subject only to the Carve-Out and such permitted prior liens), the grant to the DIP Lender of superpriority administrative expense claims and the performance by the Companies of their obligations under the DIP Facility and the DIP Orders, in each case, subject to any requisite Bankruptcy Court approval.

**RESOLVED FURTHER**, that the Authorized Signatories be, and each hereby is, authorized, empowered and directed, in the name and on behalf of the Companies: (i) to negotiate, enter into, execute, deliver and perform or cause the performance of the DIP Facility, the DIP Orders, any budget and, if any, such other documents to be negotiated, executed, delivered and performed in connection therewith, including such pledges, mortgages, guarantees, notes, security agreements, collateral security documents and other agreements, certificates or instruments as such Authorized Signatory executing the same considers necessary, proper or desirable (collectively, the "**DIP Loan Documents**"), in such form and with such additions and changes to any or all of such DIP Loan Documents as such Authorized Signatory deems necessary, proper or desirable,

such determination to be conclusively evidenced by the taking of such action or the execution and delivery thereof and (ii) to consummate the transactions contemplated by the DIP Loan Documents on behalf of the Companies, in each case, subject to any requisite Bankruptcy Court approval.

**RESOLVED FURTHER**, that the Authorized Signatories be, and each of them hereby is, authorized, empowered and directed, in the name and on behalf of the Companies, to amend, extend, supplement or otherwise modify from time to time the terms of any documents, certificates, instruments, agreements or other writings referred to in the foregoing resolutions, subject to any requisite Bankruptcy Court approval.

**RESOLVED FURTHER**, that the Authorized Signatories be, and each of them hereby is, authorized, empowered and directed, in the name and on behalf of the Companies (and any such actions heretofore taken by any of them are hereby ratified, confirmed and approved in all respects): (i) to cause the Companies to perform, enter into, negotiate, execute, deliver, certify, file and/or record any and all of the DIP Loan Documents as may be required or as such Authorized Signatory deems necessary, proper or desirable, in such form and substance and with such additions and changes to any or all of such terms and conditions as such Authorized Signatory deems necessary, proper or desirable, and (ii) to take or perform such other acts as may in the judgment of such person be or become necessary, proper or desirable, in order to effectuate fully the purposes and intent of the foregoing resolutions and matters ratified or approved herein and the consummation of the transactions contemplated thereby, such determination to be conclusively evidenced by the taking of such action or the execution and delivery thereof, in each case, subject to any requisite Bankruptcy Court approval.

## IV. SALE PROCESS

**RESOLVED FURTHER**, that, in connection with the commencement of the Chapter 11 Cases, each Board hereby (i) approves that certain Asset Purchase Agreement, dated as of November 1, 2026 (together with all exhibits, schedules and ancillary agreements thereto, and as may be amended, supplemented or otherwise modified from time to time, the "**Stalking Horse APA**"), among the Companies, as sellers, and OSF, as buyer (in such capacity, the "**Stalking Horse Bidder**"), substantially in the form presented to each Board, providing for, among other things, (a) the sale of substantially all of the Companies' assets to the Stalking Horse Bidder for the Purchase Price (as defined in the Stalking Horse APA), subject to adjustment as provided therein, and (b) the payment to the Stalking Horse Bidder of a break-up fee of $790,000 (the "**Break-Up Fee**") under the circumstances set forth therein, and (ii) consents to the execution, delivery and performance of the Stalking Horse APA by the Companies, in each case, subject to higher or otherwise better offers in accordance with bidding procedures to be approved by the Bankruptcy Court (the "**Bidding Procedures**") and to any requisite Bankruptcy Court approval.

**RESOLVED FURTHER**, that the Authorized Signatories be, and each hereby is, authorized, empowered and directed, in the name and on behalf of the Companies, to (i) seek approval of the Bidding Procedures and the Break-Up Fee; (ii) solicit higher or otherwise better offers and conduct an auction, if any, in accordance with the Bidding Procedures; (iii) seek approval of the sale of substantially all of the Companies' assets pursuant to section 363 of the Bankruptcy Code, free and clear of all liens, claims, encumbrances and other interests to the extent permitted by the Bankruptcy Code (the "**Sale**"), and of the assumption and assignment of

executory contracts and unexpired leases in connection therewith; and (iv) take all other actions necessary or appropriate to consummate the Sale.

**RESOLVED FURTHER**, that the Authorized Signatories be, and each hereby is, authorized, empowered and directed, in the name and on behalf of the Companies: (i) to negotiate, enter into, execute, deliver and perform or cause the performance of the Stalking Horse APA and such other documents to be negotiated, executed, delivered and performed in connection therewith, including such bills of sale, assignment and assumption agreements, interim management agreements (including with respect to liquor licenses), transition services agreements and other ancillary agreements, certificates or instruments as such Authorized Signatory executing the same considers necessary, proper or desirable (collectively with the Stalking Horse APA, the "**Sale Documents**"), in such form and with such additions and changes to any or all of such Sale Documents as such Authorized Signatory deems necessary, proper or desirable, such determination to be conclusively evidenced by the taking of such action or the execution and delivery thereof and (ii) to consummate the transactions contemplated by the Sale Documents on behalf of the Companies, in each case, subject to any requisite Bankruptcy Court approval.

**RESOLVED FURTHER**, that the Authorized Signatories be, and each of them hereby is, authorized, empowered and directed, in the name and on behalf of the Companies, to amend, extend, supplement or otherwise modify from time to time the terms of any documents, certificates, instruments, agreements or other writings referred to in the foregoing resolutions, subject to any requisite Bankruptcy Court approval.

**RESOLVED FURTHER**, that the Authorized Signatories be, and each of them hereby is, authorized, empowered and directed, in the name and on behalf of the Companies (and any such actions heretofore taken by any of them are hereby ratified, confirmed and approved in all respects): (i) to cause the Companies to perform, enter into, negotiate, execute, deliver, certify, file and/or record any and all of the Sale Documents as may be required or as such Authorized Signatory deems necessary, proper or desirable, in such form and substance and with such additions and changes to any or all of such terms and conditions as such Authorized Signatory deems necessary, proper or desirable, and (ii) to take or perform such other acts as may in the judgment of such person be or become necessary, proper or desirable, in order to effectuate fully the purposes and intent of the foregoing resolutions and matters ratified or approved herein and the consummation of the transactions contemplated thereby, such determination to be conclusively evidenced by the taking of such action or the execution and delivery thereof, in each case, subject to any requisite Bankruptcy Court approval.

## V. EQUITYHOLDER APPROVAL

**RESOLVED FURTHER**, that the Equityholder, in each of its capacities, hereby consents to, authorizes and approves the filing of the Bankruptcy Petitions, the DIP Facility, the Stalking Horse APA, the Sale and each of the other actions set forth in the foregoing resolutions, including, to the extent applicable, for purposes of sections 1001 and 15904.06 of the California Corporations Code and section 605.04073 of the Florida Statutes.

**RESOLVED FURTHER**, that, if CTS Inc. is dissociated as general partner of the Partnership, or any event occurs that would otherwise cause the dissolution of the Partnership

under Section 17(a)(ii) of the Amended and Restated Agreement of Limited Partnership of the Partnership, dated as of December 31, 2017 (the "**Partnership Agreement**"), or section 15908.01 of the California Corporations Code, in either case by reason of the filing of CTS Inc.'s Bankruptcy Petition or the Chapter 11 Cases, the Equityholder, as the sole limited partner of the Partnership, hereby (i) elects and consents to continue the business and activities of the Partnership and (ii) elects and admits CTS Inc. as general partner of the Partnership, which the Equityholder determines satisfies the requirements of Section 17(a)(ii) of the Partnership Agreement, in each case effective immediately upon such dissociation or event, and CTS Inc., by its execution of this consent, agrees to continue as general partner of the Partnership.

## VI. GENERAL

**RESOLVED FURTHER**, that the Authorized Signatories be, and each of them hereby is, in all respects, authorized, empowered and directed, for and on behalf of the Companies and in their name, to take or cause to be taken all such further action and to sign, execute, acknowledge, certify, deliver, accept, record and file, or to cause to be signed, executed, acknowledged, certified, delivered, accepted, recorded and filed, any and all further documents, certificates, instruments and notices, and any amendments thereto, in such form and with such additions and changes to any or all of such terms and conditions as such Authorized Signatory deems necessary, proper or desirable to carry out the intent or accomplish the purpose of the foregoing resolutions, such determination to be conclusively evidenced by the taking of such action or the execution and delivery thereof.

**RESOLVED FURTHER**, that any and all actions previously or hereafter taken and any and all documents, certificates or instruments (however characterized or described) previously or hereafter executed and delivered or filed and recorded on behalf of the Companies, by any Authorized Signatory of the Companies, and others acting on the Companies' behalf pursuant to authority granted to them by each Board or by any Authorized Signatory, in order to carry into effect the purposes and intent of the foregoing resolutions are hereby ratified, confirmed, adopted and approved in all respects.

**RESOLVED FURTHER**, that all acts lawfully done or actions lawfully taken by any Authorized Signatory to seek relief on behalf of the Companies under Chapter 11 of the Bankruptcy Code, or in connection with the Chapter 11 Cases, or any matter related thereto, including in connection with the Bankruptcy Petitions, the First Day Pleadings, the DIP Facility and the Stalking Horse APA, be, and they hereby are, adopted, ratified, confirmed and approved in all respects as the acts and deeds of the Companies.

[*The remainder of this page is intentionally left blank.*]

**IN WITNESS WHEREOF**, the undersigned, constituting the Board of Directors of each of Cerca Trova Restaurant Group Holdings, Inc., Out West Restaurant Group, Inc., and Cerca Trova Steakhouse, Inc., and all of the Managers of Cerca Trova Southwest Restaurant Group, LLC, hereby consent to the foregoing resolutions effective as of the date first above written:

DocuSigned by:
David Goronkin
58B3522E038F4DF...
David Goronkin

DocuSigned by:
154190CA40E541D...
David Barr

Signed by:
John Bittner
5A3A89731001443...
John Bittner

The undersigned, in its capacity as the General Partner of Cerca Trova Steakhouse, L.P., hereby consents to the foregoing resolutions effective as of the date first above written:

**CERCA TROVA STEAKHOUSE, INC.**

DocuSigned by:

By: David Goronkin
58B3522E038F4DF...

Name: David Goronkin
Title: Chief Executive Officer

The undersigned, in its capacities as the sole stockholder of each of Out West Restaurant Group, Inc. and Cerca Trova Steakhouse, Inc., the sole member of Cerca Trova Southwest Restaurant Group, LLC and the sole limited partner of Cerca Trova Steakhouse, L.P., hereby consents to the foregoing resolutions effective as of the date first above written:

**CERCA TROVA RESTAURANT GROUP HOLDINGS, INC.**

DocuSigned by:

By: David Goronkin
58B3522E038F4DF...

Name: David Goronkin
Title: Chief Executive Officer

# EXHIBIT A

## Companies

1. Cerca Trova Restaurant Group Holdings, Inc.
2. Out West Restaurant Group, Inc.
3. Cerca Trova Steakhouse, Inc.
4. Cerca Trova Steakhouse, L.P.
5. Cerca Trova Southwest Restaurant Group, LLC

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re<br><br>CERCA TROVA RESTAURANT GROUP HOLDINGS, INC., a Delaware corporation,[1]<br><br>Debtor. | Chapter 11<br><br>Case No. 26-_____ (___)<br><br>(Joint Administration Requested) |

**CORPORATE OWNERSHIP STATEMENT PURSUANT TO FEDERAL RULES OF BANKRUPTCY PROCEDURE 1007 AND 7007.1**

Pursuant to Rules 1007(a)(1) and 7007.1 of the Federal Rules of Bankruptcy Procedure, the undersigned authorized officer of the above-captioned debtor (the "**Debtor**") hereby certifies that the following entity directly owns more than 10% of the equity interests of the Debtor:

| Interest Holder | Percentage of Interests Held |
|---|---|
| Cerca Trova Restaurant Group, Inc. | 100% |

[1] The Debtor's address and last four digits of its federal taxpayer identification number are: 8885 Rio San Diego Drive, Suite 360, San Diego, California 92108 (5725).

**Fill in this information to identify the case and this filing:**

Debtor Name Cerca Trova Restaurant Group Holdings, Inc.

United States Bankruptcy Court for the: ______________________ District of Delaware
(State)

Case number (*If known*): ______________________

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* ____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ■ Other document that requires a declaration Corporate Ownership Statement

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 11/02/2026
MM / DD / YYYY

✘ /s/ David Goronkin
Signature of individual signing on behalf of debtor

David Goronkin
Printed name

Chief Executive Officer
Position or relationship to debtor

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re<br><br>CERCA TROVA RESTAURANT GROUP HOLDINGS, INC., a Delaware corporation,[1]<br><br>Debtor. | Chapter 11<br><br>Case No.: 26-_____ (___)<br><br>(Joint Administration Requested) |

## LIST OF EQUITY SECURITY HOLDERS

| Name and Address of Equity Security Holder | Percentage of Equity Held |
|---|---|
| Cerca Trova Restaurant Group, Inc.<br>8885 Rio San Diego Drive, Suite 360<br>San Diego, CA 92108 | 100% |

[1] The Debtor's address and last four digits of its federal taxpayer identification number are: 8885 Rio San Diego Drive, Suite 360, San Diego, California 92108 (5725).

**Fill in this information to identify the case and this filing:**

Debtor Name Cerca Trova Restaurant Group Holdings, Inc.

United States Bankruptcy Court for the: ______________________ District of Delaware (State)

Case number (*If known*): ______________________

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* ____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☒ Other document that requires a declaration List of Equity Security Holders

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 11/02/2026
MM / DD / YYYY

✘ /s/ David Goronkin
Signature of individual signing on behalf of debtor

David Goronkin
Printed name

Chief Executive Officer
Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name Cerca Trova Restaurant Group Holdings, Inc., *et al.*

United States Bankruptcy Court for the: ______________ District of Delaware (State)

Case number (If known): ______________

☐ Check if this is an amended filing

Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders

12/15

**A list of creditors holding the 30 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider,* as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 30 largest unsecured claims.**

| | **Name of creditor and complete mailing address, including zip code** | **Name, telephone number, and email address of creditor contact** | **Nature of the claim** (for example, trade debts, bank loans, professional services, and government contracts) | **Indicate if claim is contingent, unliquidated, or disputed** | **Amount of unsecured claim** If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| 1 | **Performance Food Group**<br>12500 West Creek Parkway<br>Richmond, VA 23238 | Scott E. McPherson, President and Chief Executive Officer<br>P: 804-484-7700<br>scott.mcpherson@pfgc.com | Trade Debt | | | | **$4,034,543.96** |
| 2 | **Alma Cano, Cole Simons, and Zachary Rejniak**<br>c/o Matern Law Group, P.C.<br>2101 E. El Segundo Blvd., Suite 403<br>El Segundo, CA 90245 | Matern Law Group, P.C.<br>P: 424-487-4590<br>F: 310-531-1901 | Litigation | | | | **$1,600,000.00** |
| 3 | **C.H. Robinson Worldwide Inc.**<br>14701 Charlson Road<br>Eden Prairie, MN 55347 | Dave Bozeman, President and Chief Executive Officer<br>P: 952-683-2800<br>kim.dvorak@robinsonfresh.com | Trade Debt | | | | **$550,100.02** |
| 4 | **Budderfly, Inc.**<br>2 Trap Falls Road<br>Suite 310<br>Shelton, CT 06484 | Al Subbloie, Founder and CEO<br>P: 855-659-4190<br>F: 302-636-5454<br>al.subbloie@budderfly.com | Utilities | | | | **$311,122.54** |
| 5 | **KFMBTV LLC**<br>7677 Engineer Road<br>San Diego, CA 92111 | Alberto Mier Y Terán, President and General Manager<br>P: 858-571-8888<br>F: 858-495-9363<br>amieryteran@kfmb.com | Trade Debt | | | | **$274,999.86** |
| 6 | **Outback Steakhouse of Florida**<br>c/o Bloomin Brands Inc.<br>2202 N. Westshore Blvd.<br>Tampa, FL 33607 | Pat Hafner, Executive Vice President and President<br>P: 813-282-1225 | Lease Obligations | | | | **$267,464.45** |
| 7 | **Purely Cloud**<br>5775 Kearny Villa Road<br>San Diego, CA 92123 | Christopher Wing, President and Chief Executive Officer<br>P: 858-703-8150<br>info@purelycloud.com | Trade Debt | Disputed | | | **$219,770.48** |
| 8 | **Eusebio Guarda-Hernandez**<br>c/o DeGolia Law P.C.<br>2701 Lawrence St., Suite 116<br>Denver, CO 80205 | Benjamin DeGolia<br>P: 303-210-3334<br>F: 303-210-0211<br>benjamin@degolialaw.com | Litigation | | | | **$145,000.00** |

Debtor Cerca Trova Restaurant Group Holdings, Inc., *et al.* Case number (*if known*)
Name

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9 | **Mission Linen Supply Inc.**<br>301 S. Park Ave.<br>Tucson, AZ 85719 | John Ross, President and Chief Executive Officer<br>P: 520-622-4811<br>F: 520-620-6131<br>jross@missionlinen.com | Trade Debt | | | | **$131,879.58** |
| 10 | **Aquarius Gaming LLC FKA AREP Laughlin Corp.**<br>1900 S. Casino Drive<br>Laughlin, NV 89029 | Jeremy Jenson SVP & General Manager<br>P: 702-298-5111 | Lease Obligations | | | | **$110,720.26** |
| 11 | **InCommercial Net Lease DST 4**<br>117 N. Jefferson St.<br>Suite 303<br>Chicago, IL 60661 | Erik Conrad, Founder and Chief Executive Officer<br>P: 312-243-0100<br>erik@incommercialre.com | Lease Obligations | | | | **$98,594.56** |
| 12 | **Schnitzer Properties LLC**<br>1121 SW Salmon Street<br>Suite 500<br>Portland, OR 97205 | Jordan D. Schnitzer, President and Chief Executive Officer<br>P: 503-242-2900<br>jordans@schnitzerproperties.com | Lease Obligations | | | | **$85,576.48** |
| 13 | **Limestone OUTB LLC**<br>c/o Orion Investment and Management<br>200 S. Biscayne Blvd.<br>7th Floor<br>Miami, FL 33131 | Christopher Sanz, President, Orion Real Estate Group<br>P: 305-960-8979<br>csanz@orionmiami.com | Lease Obligations | | | | **$78,493.52** |
| 14 | **Edward Don and Company**<br>9801 Adam Don Parkway<br>Woodridge, IL 60517 | Charlie Fusari, Vice President, Don Build<br>P: 800-777-4366<br>customerservice@don.com | Trade Debt | | | | **$71,113.87** |
| 15 | **Southern Wine and Spirits**<br>17101 Valley View Ave.<br>Cerritos, CA 90703-2413 | Wayne E. Chaplin, President and Chief Executive Officer<br>P: 562-926-2000<br>customerservice@sgproof.com | Trade Debt | | | | **$65,877.77** |
| 16 | **Dinova**<br>6455 E. Johns Crossing<br>Suite 220<br>Johns Creek, GA 30097 | Alison Quinn, President and Chief Executive Officer<br>P: 888-346-6828<br>finance@dinova.com<br>help@dinova.com | Trade Debt | | | | **$55,000.56** |
| 17 | **18 West LLC**<br>196 S. Orange Grove Blvd.<br>Pasadena, CA 91105 | Aaron Young<br>P: 818-388-0868<br>ayoung18west@gmail.com | Lease Obligations | | | | **$54,459.33** |
| 18 | **R. W. Smith and Co. Inc.**<br>10101 Old Grove Road<br>San Diego, CA 92131 | Dan Swingos, President<br>P: 800-942-1101<br>F: 858-530-0224<br>tdw_credit_support@trimarkusa.com<br>rws_info@trimarkusa.com | Trade Debt | | | | **$49,347.53** |
| 19 | **Mendez General Construction Inc.**<br>7536 Genesta Ave.<br>Lake Balboa, CA 91406 | Edwin Mendez, Chief Executive Officer<br>P: 818-527-0608<br>mgconstruction4@yahoo.com | Trade Debt | | | | **$46,650.00** |
| 20 | **Altametrics LLC**<br>3191 Red Hill Ave.<br>Costa Mesa, CA 92626 | Mitesh Gala, Founder and Chief Executive Officer<br>P: 800-676-1281<br>mgala@altametrics.com | Trade Debt | | | | **$42,353.16** |

Debtor Cerca Trova Restaurant Group Holdings, Inc., *et al.* Case number (*if known*)

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 21 | **Mercury TIC LLC**<br>1187 Coast Village Rd.<br>Santa Barbara, CA 93108 | Michael Patrick Mallery, Manager & General Counsel<br>P: 559-341-4217<br>mpmallery@p-ppg.com | Lease Obligations | | | | **$41,576.51** |
| 22 | **Harbor Distributing LLC**<br>5901 Bolsa Ave.<br>Huntington Beach, CA 92647 | Tom Reyes, President, Reyes Beverage Group West<br>P: 714-933-2400<br>rbgcomms@reyesholdings.com | Trade Debt | | | | **$40,755.07** |
| 23 | **Mountain Sun Holdings, LLC**<br>c/o MountainSun Development Group<br>831 Linda Road<br>Eureka, CA 95503 | Russell Hooper, Director<br>P: 707-502-4319<br>admin@mountainsunresources.com | Lease Obligations | | | | **$36,375.04** |
| 24 | **Resolution Economics LLC**<br>1925 Century Park E.<br>15th Floor<br>Los Angeles, CA 90067 | Mike Hall, Chief Financial Officer<br>P: 310-275-9137<br>mhall@resecon.com | Trade Debt | | | | **$35,966.99** |
| 25 | **New Private Restaurant Properties LLC**<br>2202 N. Westshore Blvd. Ste. 47<br>Tampa, FL 33607 | Tara Kurian, SVP<br>P: 813-830-5311<br>investor@bloominbrands.com | Lease Obligations | | | | **$34,076.30** |
| 26 | **N and G Showcase LLC**<br>3785 S. Las Vegas Blvd.<br>Las Vegas, NV 89109 | Karen Williams, Vice President<br>P: 702-597-3117<br>F: 702-597-3134<br>kw@showcasemalllv.com | Lease Obligations | | | | **$33,589.91** |
| 27 | **Brinks Incorporated**<br>1801 Bayberry Court<br>Richmond, VA 23226-8100 | Adrian Button, Executive Vice President and President<br>P: 804-289-9600<br>remit.advice@brinksinc.com<br>brinkscentralizedcare@brinks.com | Trade Debt | | | | **$33,261.94** |
| 28 | **Del Amo Fashion Center Operating Co., LLC**<br>3525 Carson St.<br>Torrance, CA 90503 | Damien Osip, General Manager<br>P: 310-542-8525<br>F: 310-793-9235<br>simon-5243@simon.com | Lease Obligations | | | | **$32,430.21** |
| 29 | **MCS Sunset Pointe Center LLC**<br>990 Highland Drive<br>Suite 200<br>Solana Beach, CA 92075 | Attn: Steven M. Strauss<br>P: 858-792-7500<br>sms@cooley.com | Lease Obligations | | | | **$31,859.52** |
| 30 | **ASA OBS Las Vegas, LLC**<br>c/o Asa Properties, Inc.<br>700 Bishop Street, Suite 1928<br>Honolulu, HI 96813 | Easton Manson, Authorized Person<br>P: 808-599-8000 | Lease Obligations | | | | **$31,751.23** |

**Fill in this information to identify the case and this filing:**

Debtor Name Cerca Trova Restaurant Group Holdings, Inc., et al.

United States Bankruptcy Court for the: ________________ District of Delaware (State)

Case number (*If known*): ________________

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* ____
- ☒ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration________________

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 11/02/2026
MM / DD / YYYY

✘ /s/ David Goronkin
Signature of individual signing on behalf of debtor

David Goronkin
Printed name

Chief Executive Officer
Position or relationship to debtor

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re<br><br>CERCA TROVA RESTAURANT GROUP HOLDINGS, INC., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 26-_____ (___)<br><br>(Joint Administration Requested) |

**CERTIFICATION OF CONSOLIDATED CREDITOR MATRIX**

Pursuant to Rule 1007-2 of the Local Rules of the United States Bankruptcy Court for the District of Delaware, the above-captioned debtor and its affiliated debtors in possession (collectively, the "**Debtors**") hereby certify that the *Consolidated Creditor Matrix* submitted contemporaneously herewith contains the names and addresses of the Debtors' creditors. To the best of the Debtors' knowledge, the *Consolidated Creditor Matrix* is complete, correct, and consistent with Debtors' books and records.

The information contained herein is based upon a review of the Debtors' books and records as of the petition date. However, no comprehensive legal or factual investigations with regard to possible defenses to any claims set forth in the *Consolidated Creditor Matrix* have been completed. Therefore, the listing does not, and should not, be deemed to constitute: (1) a waiver of any defense to any listed claims; (2) an acknowledgement of the allowability of any listed claims; or (3) a waiver of any other right or legal position of the Debtors.

Date: November 2, 2026

/s/ David Goronkin
David Goronkin
Chief Executive Officer

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Cerca Trova Restaurant Group Holdings, Inc. (5725); Out West Restaurant Group, Inc. (0849); Cerca Trova Steakhouse, Inc. (8902); Cerca Trova Steakhouse, L.P. (2006); and Cerca Trova Southwest Restaurant Group, LLC (8835). The Debtors' mailing address is 8885 Rio San Diego Drive, Suite 360, San Diego, California 92108.

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 1 STOP MONEY CENTER LLC | | PO BOX 51900 | | MESA | AZ | 85208 |
| 101 AND SCOTTSDALE LLC | | 15750 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 |
| 18 WEST LLC | | 1571 WEMBLEY RD | | SAN MARINO | CA | 91108 |
| 18 WEST LLC | | 196 S. ORANGE GROVE BLVD. | | PASADENA | CA | 91105 |
| 205 54 OB COLORADO LLC | | PO BOX 313 | | BROOKLYN | NY | 11204 |
| 3 DAY BLINDS LLC | | 167 TECHNOLOGY DR | | IRVINE | CA | 92618 |
| 5A MILESTONE LLC | | 4770 CAMPUS DRIVE | STE 220 | NEWPORT BEACH | CA | 92660 |
| A & B SECURITY GROUP INC. | | 3201 W SAHARA AVE | | LAS VEGAS | NV | 89102 |
| A & B SECURITY GROUP INC. | | PO BOX 27230 | | LAS VEGAS | NV | 89126 |
| A AND R LABORATORIES INC. | | 1650 S GROVE AVE STE C | | ONTARIO | CA | 91761 |
| A BEVERAGE SOLUTIONS LLC | | 3694 S ACOMA ST | | ENGLEWOOD | CO | 80110 |
| A CLEANSLATE | | 520 AIRPORT DR NW STE A8 | | ALBUQUERQUE | NM | 87121 |
| A GROWING CONCERN LANDSCAPES INC. | | 17382 GOTHARD ST | | HUNTINGTON BCH | CA | 92647 |
| AA SIGN IMAGE INC. | | 1250 S WILSON WAY STE E1 | | STOCKTON | CA | 95205 |
| AAA BACKFLOW DEVICE TESTING INC. | | 675 S GLENWOOD PL | | BURBANK | CA | 91506 |
| AAA CUTTING BOARD SPECIALISTS OF NV INC. | | PO BOX 82277 | | LAS VEGAS | NV | 89180 |
| AABERGE, BREANNA A. | | ADDRESS REDACTED | | | | |
| A-B SALES OF SAN DIEGO; ANHEUSER-BUSCH SALES OF BEACH CITIES; ANHEUSER-BUSCH SALES OF CENTRAL LA; ANHEUSER-BUSCH SALES OF INLAND EMPIRE-POMONA; ANHEUSER-BUSCH SALES OF LA - SYLMAR | | 15420 COBALT STREET | | SYLMAR | CA | 91342 |
| ABAC ARGUETA, CLISMAN | | ADDRESS REDACTED | | | | |
| ABACHICHE, DAKOTA R. | | ADDRESS REDACTED | | | | |
| ABAD, ALVINO J. | | ADDRESS REDACTED | | | | |
| ABAIR, MONDESI | | ADDRESS REDACTED | | | | |
| ABAN, JANICE | | ADDRESS REDACTED | | | | |
| ABARCA CORTEZ, LUIS D. | | ADDRESS REDACTED | | | | |
| ABARCA, LUIS A. | | ADDRESS REDACTED | | | | |
| ABARCA, NELSON G. | | ADDRESS REDACTED | | | | |
| ABARCA, RICARDO A. | | ADDRESS REDACTED | | | | |
| ABARCA, TOMAS | | ADDRESS REDACTED | | | | |
| ABARCA, WILLIAM N. | | ADDRESS REDACTED | | | | |
| ABARCA-MALDONADO, ROSA | | ADDRESS REDACTED | | | | |
| ABATE, NATNAIL A. | | ADDRESS REDACTED | | | | |
| ABBAS, MUBEIN | | ADDRESS REDACTED | | | | |
| ABBISS, GREGORY L. | | ADDRESS REDACTED | | | | |
| ABBOTT, MICHELLE E. | | ADDRESS REDACTED | | | | |
| ABC LOCKSMITHS INC. | | 9684 FOOTHILL BLVD | | RANCHO CUCAMONGA | CA | 91730 |
| ABDELAZIZ, GABRIELLA | | ADDRESS REDACTED | | | | |
| ABDILL, KAEDRA | | ADDRESS REDACTED | | | | |
| ABDULAZEEZ, TAIF A. | | ADDRESS REDACTED | | | | |
| ABEITA, KACY | | ADDRESS REDACTED | | | | |
| ABEITA, KACY | | ADDRESS REDACTED | | | | |
| ABELSON, AMANDA M. | | ADDRESS REDACTED | | | | |
| ABERNATHY, DOMINIQUE | | ADDRESS REDACTED | | | | |
| ABERNATHY, MATTHEW | | ADDRESS REDACTED | | | | |
| ABEYTA, ELOY M. | | ADDRESS REDACTED | | | | |
| ABITBOL, ALLISON A. | | ADDRESS REDACTED | | | | |
| ABITBOL, ANNIKA A. | | ADDRESS REDACTED | | | | |
| ABOSAMRA, MATTHEW | | ADDRESS REDACTED | | | | |
| ABOVE TRAINING INC. | | 225 E ROBINSON ST | STE 570 | ORLANDO | FL | 32801 |
| ABRAHAM, BENJAMIN A. | | ADDRESS REDACTED | | | | |
| ABRAHAM, DAVID J. | | ADDRESS REDACTED | | | | |
| ABRAHAM, KIELE K. | | ADDRESS REDACTED | | | | |
| ABRAJAN, JUAN | | ADDRESS REDACTED | | | | |
| ABRAM, EDWIN | | ADDRESS REDACTED | | | | |
| ABRAMSON LEVIN AND GINDI LLP | | 1700 W BURBANK BLVD | | BURBANK | CA | 91506 |
| ABSTRACT ALE WORKS LLC | | 6350 YARROW DR | STE C | CARLSBAD | CA | 92011 |
| ABUNDIS, LEONARDO | | ADDRESS REDACTED | | | | |
| ABURTO, DANIEL | | ADDRESS REDACTED | | | | |
| ACCILIEN, AUNOT | | ADDRESS REDACTED | | | | |
| ACCO BRANDS DIRECT | | PO BOX 205614 | | DALLAS | TX | 75320-5614 |
| ACCORDION PARTNERS LLC | | 51 E 42ND ST FL24 | | NEW YORK | NY | 10017 |
| ACCURATE EMPLOYMENT SCREENING LLC | | 200 SPECTRUM CTR DR | STE 1100 | IRVINE | CA | 92618 |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ACE COOLERS INC. | | 7852 RAYTHEON RD | | SAN DIEGO | CA | 92111 |
| ACE FIRE SYSTEMS LLC | | 2620 WESTERN AVE | | LAS VEGAS | NV | 89109 |
| ACE UNIFORMS AND ACCESSORIES INC. | | 633 16TH ST | | SAN DIEGO | CA | 92101 |
| ACEDO, JACKELINE | | ADDRESS REDACTED | | | | |
| ACEITUNO, JENNIFER | | ADDRESS REDACTED | | | | |
| ACERO, FRANCES D. | | ADDRESS REDACTED | | | | |
| ACEVEDO, ELIZABETH N. | | ADDRESS REDACTED | | | | |
| ACEVEDO, FRANCISCO | | ADDRESS REDACTED | | | | |
| ACEVEDO, JESSICA | | ADDRESS REDACTED | | | | |
| ACEVEDO, MICHAEL J. | | ADDRESS REDACTED | | | | |
| ACEVEDO, NELSON | | ADDRESS REDACTED | | | | |
| ACEVEDO-FLORES, JOAQUIN E. | | ADDRESS REDACTED | | | | |
| ACEVES TORRES, KRISTIAN J. | | ADDRESS REDACTED | | | | |
| ACEVES, LISETTE M. | | ADDRESS REDACTED | | | | |
| ACEVES, NATALIA | | ADDRESS REDACTED | | | | |
| ACKERMAN, KRISTOPHER EDWARD E. | | ADDRESS REDACTED | | | | |
| ACORD, KHARMA J. | | ADDRESS REDACTED | | | | |
| ACOSTA GARCIA, NICOLE | | ADDRESS REDACTED | | | | |
| ACOSTA NAVARRO, YODENNIS | | ADDRESS REDACTED | | | | |
| ACOSTA, ALYSSA | | ADDRESS REDACTED | | | | |
| ACOSTA, ANGEL | | ADDRESS REDACTED | | | | |
| ACOSTA, ASHLEY A. | | ADDRESS REDACTED | | | | |
| ACOSTA, BELEN | | ADDRESS REDACTED | | | | |
| ACOSTA, BREANN D. | | ADDRESS REDACTED | | | | |
| ACOSTA, CHRIS | | ADDRESS REDACTED | | | | |
| ACOSTA, DERIAN I. | | ADDRESS REDACTED | | | | |
| ACOSTA, GEORGE B. | | ADDRESS REDACTED | | | | |
| ACOSTA, GUILLERMO A. | | ADDRESS REDACTED | | | | |
| ACOSTA, JORDAN C. | | ADDRESS REDACTED | | | | |
| ACOSTA, JOSE | | ADDRESS REDACTED | | | | |
| ACOSTA, JOSE C. | | ADDRESS REDACTED | | | | |
| ACOSTA, KAYLA J. | | ADDRESS REDACTED | | | | |
| ACOSTA, RODRIGO | | ADDRESS REDACTED | | | | |
| ACOSTA, SERGIO | | ADDRESS REDACTED | | | | |
| ACOSTA, VIOLET I. | | ADDRESS REDACTED | | | | |
| ACTIVE PLUMBING INC. | | PO BOX 30605 | | LAS VEGAS | NV | 89173 |
| ACTON, ASPEN L. | | ADDRESS REDACTED | | | | |
| ADAMEK, RYAN P. | | ADDRESS REDACTED | | | | |
| ADAMO, JONAH C. | | ADDRESS REDACTED | | | | |
| ADAMS COUNTY | | 4430 S. ADAMS COUNTY PKWY | SUITE W1000 | BRIGHTON | CO | 80601 |
| ADAMS COUNTY HEALTH DEPT | | 7190 COLORADO BLVD STE 200 | | COMMERCE CITY | CO | 80022 |
| ADAMS COUNTY TREASURER | | PO BOX 869 | | BRIGHTON | CO | 80601-0869 |
| ADAMS JR., GLENN C. | | ADDRESS REDACTED | | | | |
| ADAMS, ASHTON R. | | ADDRESS REDACTED | | | | |
| ADAMS, CALEB | | ADDRESS REDACTED | | | | |
| ADAMS, CHAD | | ADDRESS REDACTED | | | | |
| ADAMS, CHRISTINA M. | | ADDRESS REDACTED | | | | |
| ADAMS, IAN L. | | ADDRESS REDACTED | | | | |
| ADAMS, JACOB E. | | ADDRESS REDACTED | | | | |
| ADAMS, JAZZMEN L. | | ADDRESS REDACTED | | | | |
| ADAMS, JOESPH K. | | ADDRESS REDACTED | | | | |
| ADAMS, JUSTIN M. | | ADDRESS REDACTED | | | | |
| ADAMS, MACKENZIE R. | | ADDRESS REDACTED | | | | |
| ADAMS, NOAH R. | | ADDRESS REDACTED | | | | |
| ADAMS, RYAN J. | | ADDRESS REDACTED | | | | |
| ADAMS, SAMANTHA B. | | ADDRESS REDACTED | | | | |
| ADAMS, SUSAN B. | | ADDRESS REDACTED | | | | |
| ADAUTO, ANGEL | | ADDRESS REDACTED | | | | |
| ADKINS, ANA L. | | ADDRESS REDACTED | | | | |
| ADKINS, JANEL M. | | ADDRESS REDACTED | | | | |
| ADMINISTRACION PARA EL SUSTENTO DE MENORES | | PO BOX 71442 | | SAN JUAN | PR | 00936 |
| ADMIRAL BEVERAGE CORPORATION NM | | 3980 PRINCE STREET SE | | ALBUQUERQUE | NM | 87105 |
| ADMIRAL BEVERAGE CORPORATION NM | | FINTECH | | TAMPA | FL | 33607 |
| ADOLPH, HAILLIE A. | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ADP LLC | | PO BOX 31001 | | PASADENA | CA | 91110-1874 |
| ADRIAN, FABELLA | | ADDRESS REDACTED | | | | |
| ADRIAN, STEIN | | ADDRESS REDACTED | | | | |
| ADT COMMERCIAL | | PO BOX 219044 | | KANSAS CITY | MO | 64121-9044 |
| ADVANCE LOAN SOLUTIONS | | PO BOX 1427 | | MESA | AZ | 85211 |
| ADVANCE ONSITE PROTECTION SECURITY INC. | | PO BOX 67500 | | ALBUQUERQUE | NM | 87193 |
| ADVANCE SERVICE COMPANY INC. | | 1615 EUBANK BLVD NE | | ALBUQUERQUE | NM | 87112 |
| ADVANCED WATER SYSTEMS OF DENVER LLC | | 2505 W 2ND AVE UNIT 11 | | DENVER | CO | 80219 |
| ADVANTAGE REFRIGERATION LLC | | 9299 W OLIVE AVE STE 506 | | PEORIA | AZ | 85345 |
| ADVANTAGE SERVICES INC. | | 3686 STAGECOACH RD UNIT D | | LONGMONT | CO | 80504 |
| AEI CORPORATION | | 2641 DU BRIDGE AVE | | IRVINE | CA | 92606 |
| AERY, TAYLOR | | ADDRESS REDACTED | | | | |
| AETNA BEHAVIORAL HEALTH LLC | | PO BOX 783791 | | PHILADELPHIA | PA | 19178-3791 |
| AETNA LIFE INSURANCE COMPANY | | PO BOX 31001-1408 | | PASADENA | CA | 91110-1408 |
| AETNA LIFE INSURANCE COMPANY | | PO BOX 31001-1408 | | PASADENA | CA | 91110-1408 |
| AETNA LIFE INSURANCE COMPANY; AETNA RESOURCES FOR LIVING | | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 |
| AFP | | 18670 CHIPPEWA RD | | LAKE ELSINORE | CA | 92532 |
| AGAZZI, IAN I. | | ADDRESS REDACTED | | | | |
| AGHDASIZAD, MONDANA R. | | ADDRESS REDACTED | | | | |
| AGOSTO, BRITTNEY D. | | ADDRESS REDACTED | | | | |
| AGOT CO INC. | | 727 WOOD ST FL2 | | PITTSBURGH | PA | 15221 |
| AGS GLASS LLC | | 3369 PARKRIDGE PL | | LAS CRUCES | NM | 88005 |
| AGUANO, TAYLOR | | ADDRESS REDACTED | | | | |
| AGUAYO JUAREZ, JESUS A. | | ADDRESS REDACTED | | | | |
| AGUAYO, GERARDO | | ADDRESS REDACTED | | | | |
| AGUAYO, KIMBERLY | | ADDRESS REDACTED | | | | |
| AGUAYO, LUIS M. | | ADDRESS REDACTED | | | | |
| AGUILA PINO, YISEL | | ADDRESS REDACTED | | | | |
| AGUILAR CASTILLO, MARIA | | ADDRESS REDACTED | | | | |
| AGUILAR DIAZ, RANDALL | | ADDRESS REDACTED | | | | |
| AGUILAR GUERRERO, JOSE ASUNCION | | ADDRESS REDACTED | | | | |
| AGUILAR LONCHE, ADAN | | ADDRESS REDACTED | | | | |
| AGUILAR MIRANDA, ANTONIO DE JESUS | | ADDRESS REDACTED | | | | |
| AGUILAR REYES, GINNER S. | | ADDRESS REDACTED | | | | |
| AGUILAR, ABRAHAM | | ADDRESS REDACTED | | | | |
| AGUILAR, ADAM M. | | ADDRESS REDACTED | | | | |
| AGUILAR, AGUSTIN | | ADDRESS REDACTED | | | | |
| AGUILAR, AIDEE | | ADDRESS REDACTED | | | | |
| AGUILAR, ALEJANDRO | | ADDRESS REDACTED | | | | |
| AGUILAR, ANGELICA M. | | ADDRESS REDACTED | | | | |
| AGUILAR, ANTONIO | | ADDRESS REDACTED | | | | |
| AGUILAR, ANTONIO | | ADDRESS REDACTED | | | | |
| AGUILAR, BIANCA J. | | ADDRESS REDACTED | | | | |
| AGUILAR, BRISEIDA | | ADDRESS REDACTED | | | | |
| AGUILAR, DARLENE | | ADDRESS REDACTED | | | | |
| AGUILAR, DAVID | | ADDRESS REDACTED | | | | |
| AGUILAR, DAVID J. | | ADDRESS REDACTED | | | | |
| AGUILAR, DIEGO | | ADDRESS REDACTED | | | | |
| AGUILAR, ENRIQUE | | ADDRESS REDACTED | | | | |
| AGUILAR, GAGE A. | | ADDRESS REDACTED | | | | |
| AGUILAR, GUALBERTO | | ADDRESS REDACTED | | | | |
| AGUILAR, JANIS F. | | ADDRESS REDACTED | | | | |
| AGUILAR, JENNIFER | | ADDRESS REDACTED | | | | |
| AGUILAR, JOE R. | | ADDRESS REDACTED | | | | |
| AGUILAR, JOSE | | ADDRESS REDACTED | | | | |
| AGUILAR, JOSE M. | | ADDRESS REDACTED | | | | |
| AGUILAR, JOSUE | | ADDRESS REDACTED | | | | |
| AGUILAR, JUAN C. | | ADDRESS REDACTED | | | | |
| AGUILAR, JULIA | | ADDRESS REDACTED | | | | |
| AGUILAR, JULIO | | ADDRESS REDACTED | | | | |
| AGUILAR, KAYLA C. | | ADDRESS REDACTED | | | | |
| AGUILAR, LESTER D. | | ADDRESS REDACTED | | | | |
| AGUILAR, LIZBETH | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| AGUILAR, MANUEL | | ADDRESS REDACTED | | | | |
| AGUILAR, MARIA A. | | ADDRESS REDACTED | | | | |
| AGUILAR, MARLON A. | | ADDRESS REDACTED | | | | |
| AGUILAR, MIEKEL J. | | ADDRESS REDACTED | | | | |
| AGUILAR, OSCAR J. | | ADDRESS REDACTED | | | | |
| AGUILAR, SANTIAGO | | ADDRESS REDACTED | | | | |
| AGUILAR, SELENA M. | | ADDRESS REDACTED | | | | |
| AGUILAR, VIANNEY | | ADDRESS REDACTED | | | | |
| AGUILAR, WALTER | | ADDRESS REDACTED | | | | |
| AGUILERA, ALFREDO | | ADDRESS REDACTED | | | | |
| AGUILERA, MONICA D. | | ADDRESS REDACTED | | | | |
| AGUIRRE MARTINEZ, YEISON | | ADDRESS REDACTED | | | | |
| AGUIRRE SANTOS, NORA A. | | ADDRESS REDACTED | | | | |
| AGUIRRE, ANGELINA | | ADDRESS REDACTED | | | | |
| AGUIRRE, ANNETTE | | ADDRESS REDACTED | | | | |
| AGUIRRE, BENJAMIN | | ADDRESS REDACTED | | | | |
| AGUIRRE, BRENDAN M. | | ADDRESS REDACTED | | | | |
| AGUIRRE, CARLA L. | | ADDRESS REDACTED | | | | |
| AGUIRRE, CYNTHIA G. | | ADDRESS REDACTED | | | | |
| AGUIRRE, EDWIN | | ADDRESS REDACTED | | | | |
| AGUIRRE, HUGO A. | | ADDRESS REDACTED | | | | |
| AGUIRRE, MAYA I. | | ADDRESS REDACTED | | | | |
| AGUIRRE, RICARDO | | ADDRESS REDACTED | | | | |
| AGUIRRE, SABRINA | | ADDRESS REDACTED | | | | |
| AGUIRRE, SALVADOR | | ADDRESS REDACTED | | | | |
| AGUSTIN AGUILAR REYES | C/O LAW OFFICES OF RAMIN R. YOUNESSI | 3435 WILSHIRE BLVD. | STE. 2200 | LOS ANGELES | CA | 90010 |
| AH NEE, KANOAOKULIA J. | | ADDRESS REDACTED | | | | |
| AHLENIUS, MARY L. | | ADDRESS REDACTED | | | | |
| AHMADI, CAMRON J. | | ADDRESS REDACTED | | | | |
| AHMADI, MARWAH | | ADDRESS REDACTED | | | | |
| AHMADZADEH, SEAN | | ADDRESS REDACTED | | | | |
| AHWAZI, ARDALLON | | ADDRESS REDACTED | | | | |
| AINA, BAILEYANNE | | ADDRESS REDACTED | | | | |
| AINSWORTH, IZIAIH D. | | ADDRESS REDACTED | | | | |
| AIRBORNE SECURITY PATROL INC. | | 10481 GRANT LINE RD #175 | | ELK GROVE | CA | 95624 |
| AIRE RITE AIR CONDITIONING AND REFRIGERATION INC. | | 1045 S JOHN RODES BLVD | | MELBOURNE | FL | 32904 |
| AIRGAS | | PO BOX 734673 | | DALLAS | TX | 75373-4673 |
| AIRGAS INC. | | PO BOX 102289 | | PASADENA | CA | 91189-2289 |
| AISHTON, STEPHANIE | | ADDRESS REDACTED | | | | |
| AISPURO, JUAN A. | | ADDRESS REDACTED | | | | |
| AITKEN, JULIAN H. | | ADDRESS REDACTED | | | | |
| AJ, FRANCISCO | | ADDRESS REDACTED | | | | |
| AJ, JUAN | | ADDRESS REDACTED | | | | |
| AJANEL, BANI B. | | ADDRESS REDACTED | | | | |
| AJCOJON BEN, CARLOS J. | | ADDRESS REDACTED | | | | |
| AJCOJON BEN, CRISTOBAL EDUARDO E. | | ADDRESS REDACTED | | | | |
| AJIATAZ OSORIO, ROSA | | ADDRESS REDACTED | | | | |
| AJIATAZ, EDGAR | | ADDRESS REDACTED | | | | |
| AJIFU, REESE | | ADDRESS REDACTED | | | | |
| AJIN RENOJ, JESUS | | ADDRESS REDACTED | | | | |
| AJU, BRAYAN | | ADDRESS REDACTED | | | | |
| AKBAR, JAMAL | | ADDRESS REDACTED | | | | |
| AKE, MELISSA | | ADDRESS REDACTED | | | | |
| AKERMAN LLP | | PO BOX 4906 | | ORLANDO | FL | 32802 |
| AKERSTROM, ADRIANNA E. | | ADDRESS REDACTED | | | | |
| AKINS, KELLAN D. | | ADDRESS REDACTED | | | | |
| AKIONA, IKAIKA T. | | ADDRESS REDACTED | | | | |
| AKKOC, MUSTAFA | | ADDRESS REDACTED | | | | |
| AL BAZOO, DALAL | | ADDRESS REDACTED | | | | |
| AL BAZOO, DEYANA | | ADDRESS REDACTED | | | | |
| AL SAFFAR, ALAQ | | ADDRESS REDACTED | | | | |
| ALAEZ, HEATHER | | ADDRESS REDACTED | | | | |
| ALAEZ, RICARDO W. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ALAMEDA COUNTY | | 1221 OAK STREET | ROOM 131 | OAKLAND | CA | 94612 |
| ALAMEDA COUNTY | | TAX COLLECTOR ALAMEDA COUNTY | | OAKLAND | CA | 94812-4285 |
| ALAN ESPINOSA | C/O LAUREL EMPLOYMENT LAW | 808 WILSHIRE BLVD. | SUITE 200 | SANTA MONICA | CA | 90401 |
| ALANDER, DORIAN U. | | ADDRESS REDACTED | | | | |
| ALANIZ, JOSE | | ADDRESS REDACTED | | | | |
| ALANIZ, JULIO | | ADDRESS REDACTED | | | | |
| ALARCON ESPINOZA, JUAN CARLOS | | ADDRESS REDACTED | | | | |
| ALARCON, BYRON | | ADDRESS REDACTED | | | | |
| ALARCON, FERNANDO | | ADDRESS REDACTED | | | | |
| ALARCON, RAFAEL | | ADDRESS REDACTED | | | | |
| ALAVAZO, LOGAN | | ADDRESS REDACTED | | | | |
| ALAZANES, EZEQUIEL | | ADDRESS REDACTED | | | | |
| ALBA VALENCIA, JUAN C. | | ADDRESS REDACTED | | | | |
| ALBARRAN GARCIA, EDUARDO | | ADDRESS REDACTED | | | | |
| ALBARRAN, ALEJANDRO | | ADDRESS REDACTED | | | | |
| ALBARRAN, ARTURO | | ADDRESS REDACTED | | | | |
| ALBARRAN, MARIA T. | | ADDRESS REDACTED | | | | |
| ALBENO, BERNABE | | ADDRESS REDACTED | | | | |
| ALBER, EMILIE | | ADDRESS REDACTED | | | | |
| ALBERICO, DANIEL | | ADDRESS REDACTED | | | | |
| ALBERT, ADDERLEY | | ADDRESS REDACTED | | | | |
| ALBERT, CHARLES | | ADDRESS REDACTED | | | | |
| ALBERT, SOPHIE | | ADDRESS REDACTED | | | | |
| ALBERTO, EVELYN | | ADDRESS REDACTED | | | | |
| ALBERTO, SERGIO | | ADDRESS REDACTED | | | | |
| ALBINO, MONICA | | ADDRESS REDACTED | | | | |
| ALBO, KURT | | ADDRESS REDACTED | | | | |
| ALBUQUERQUE BERNALILLO COUNTY WATER UTILITY AUTHORITY | ATTN: LEGAL DEPARTMENT | ONE CIVIC PLAZA NW | ROOM 5027 | ALBUQUERQUE | NM | 87102 |
| ALBUQUERQUE BERNALILLO COUNTY WATER UTILITY AUTHORITY | ATTN: LEGAL DEPARTMENT | PO BOX 568 | | ALBUQUERQUE | NM | 87103-0568 |
| ALBUQUERQUE PLUMBING HEATING AND COOLING INC. | | 4300 2ND ST NW | | ALBUQUERQUE | NM | 87107 |
| ALCALA, JOSE | | ADDRESS REDACTED | | | | |
| ALCALA, SEBASTIAN A. | | ADDRESS REDACTED | | | | |
| ALCANTAR, ANGEL A. | | ADDRESS REDACTED | | | | |
| ALCANTARA ARRUEL, GIOVANNY | | ADDRESS REDACTED | | | | |
| ALCANTARA, ANGEL | | ADDRESS REDACTED | | | | |
| ALCANTARA, FRANCISCO G. | | ADDRESS REDACTED | | | | |
| ALCARAZ, HEATHER A. | | ADDRESS REDACTED | | | | |
| ALCARAZ, MARIAH K. | | ADDRESS REDACTED | | | | |
| ALCARAZ, WILLIAM | | ADDRESS REDACTED | | | | |
| ALCAREZ, HEATHER | | ADDRESS REDACTED | | | | |
| ALCOCER, JAYLENE V. | | ADDRESS REDACTED | | | | |
| ALCOHOL AND GAMING DIVISION | | 2550 CERRILLOS RD | PO BOX 25101 | SANTA FE | NM | 87504 |
| ALCOLEA, MANUEL | | ADDRESS REDACTED | | | | |
| ALCON, BRANDON | | ADDRESS REDACTED | | | | |
| ALCOSER, MANUEL | | ADDRESS REDACTED | | | | |
| ALDABBAS, KARIM | | ADDRESS REDACTED | | | | |
| ALDANA, JOSE | | ADDRESS REDACTED | | | | |
| ALDERETE, CHRIS | | ADDRESS REDACTED | | | | |
| ALDERETE, MIGUEL L. | | ADDRESS REDACTED | | | | |
| ALDERETE, UNJELIKA | | ADDRESS REDACTED | | | | |
| ALDERETE, WILLIAM M. | | ADDRESS REDACTED | | | | |
| ALDRETE, ADEN | | ADDRESS REDACTED | | | | |
| ALEGRIA, LUCAS T. | | ADDRESS REDACTED | | | | |
| ALEJANDRE, VALERIE | | ADDRESS REDACTED | | | | |
| ALEJANDROHERNAN DEZ, LEONARDO | | ADDRESS REDACTED | | | | |
| ALEMAN, EDWARD A. | | ADDRESS REDACTED | | | | |
| ALEMAN, MARIA ELENA | | ADDRESS REDACTED | | | | |
| ALEMAYEHU, KIRUBEL S. | | ADDRESS REDACTED | | | | |
| ALEXANDER, GABRIELLA H. | | ADDRESS REDACTED | | | | |
| ALEXANDER, ISAHIAH J. | | ADDRESS REDACTED | | | | |
| ALEXANDER, JUSTUS | | ADDRESS REDACTED | | | | |
| ALEXANDER, KIRSTYN R. | | ADDRESS REDACTED | | | | |
| ALEXANDER, MATEO A. | | ADDRESS REDACTED | | | | |
| ALEXIS, EDWIN | | ADDRESS REDACTED | | | | |

STRETTO
**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ALFALLAHI, IESHA A. | | ADDRESS REDACTED | | | | |
| ALFARO IRETA, TERESA | | ADDRESS REDACTED | | | | |
| ALFARO, ANDREW G. | | ADDRESS REDACTED | | | | |
| ALFARO, ANDREW S. | | ADDRESS REDACTED | | | | |
| ALFARO, CESAR | | ADDRESS REDACTED | | | | |
| ALFARO, ISAIAH J. | | ADDRESS REDACTED | | | | |
| ALFARO, MANUEL | | ADDRESS REDACTED | | | | |
| ALFARO, MONICA M. | | ADDRESS REDACTED | | | | |
| ALFARO, PEDRO | | ADDRESS REDACTED | | | | |
| ALFARO, ZAID O. | | ADDRESS REDACTED | | | | |
| ALFAROCASILLAS, EDUARDO | | ADDRESS REDACTED | | | | |
| ALFONSO MENDEZ, ANGIE F. | | ADDRESS REDACTED | | | | |
| ALFONSO, EZEKIEL | | ADDRESS REDACTED | | | | |
| ALFONSO, MICHELLE | | ADDRESS REDACTED | | | | |
| ALFONSO, NIKIYA A. | | ADDRESS REDACTED | | | | |
| ALFONSO, RILEY | | ADDRESS REDACTED | | | | |
| ALFONSO, THERESA L. | | ADDRESS REDACTED | | | | |
| ALFONZO MARTINEZ, JUAN | | ADDRESS REDACTED | | | | |
| ALFORD, JOYCE A. | | ADDRESS REDACTED | | | | |
| ALFRED, ADAM A. | | ADDRESS REDACTED | | | | |
| ALFREDO, JOSE R. | | ADDRESS REDACTED | | | | |
| ALGER, CODY | | ADDRESS REDACTED | | | | |
| ALGER, VAN | | ADDRESS REDACTED | | | | |
| ALI, KHALID O. | | ADDRESS REDACTED | | | | |
| ALI, LAWRENCE | | ADDRESS REDACTED | | | | |
| ALI, MARIYA | | ADDRESS REDACTED | | | | |
| ALI, NAJAH A. | | ADDRESS REDACTED | | | | |
| ALIAGA, CLARISSA | | ADDRESS REDACTED | | | | |
| ALICIA MARTIN | C/O ELY GRINVALD, ATTORNEY AT LAW | ATTN: ELY GRINVALD | 2355 WESTWOOD BOULEVARD, SUITE 562 | LOS ANGELES | CA | 90064 |
| ALINDOGAN, JOAQUIN X. | | ADDRESS REDACTED | | | | |
| ALISHA, RAMI | | ADDRESS REDACTED | | | | |
| ALISON SERVICE COMPANY INC. | | PO BOX 402992 | | HESPERIA | CA | 92340 |
| ALIVE SCAN | | 2707 GARNET AVE 3 | | SAN DIEGO | CA | 92109 |
| AL-JADER, EMILY T. | | ADDRESS REDACTED | | | | |
| ALKURD, KATHRYNE | | ADDRESS REDACTED | | | | |
| ALL AMERICAN JETTING SERVICES | | 4085 CALLE CORTE | | LAS CRUCES | NM | 88011 |
| ALL AMERICAN LOCK AND SAFE INC. | | PO BOX 51869 | | SPARKS | NV | 89435-1869 |
| ALL AMERICAN LOCK CORPORATION | | 7575 REYNOLDS CIR | | HUNTINGTON BEACH | CA | 92647 |
| ALL LIGHTING PRODUCTS INC. | | PO BOX 72445 | | PHOENIX | AZ | 85050-2445 |
| ALL LIGHTING SERVICES LLC | | PO BOX 1078 | | EL MIRAGE | AZ | 85335 |
| ALL PRO BACKFLOW INC. | | PO BOX 2193 | | FOLSOM | CA | 95763 |
| ALL RITE CONSTRUCTION LLC | | 539 OLIVER ROSS DR NW | | ALBUQUERQUE | NM | 87121 |
| ALLAMEH, SHAHRYAR | | ADDRESS REDACTED | | | | |
| ALLAWAY, CASSANDRA | | ADDRESS REDACTED | | | | |
| ALLEGIANT GUARD INC. | | 23717 MORNING GLORY DR | | MURRIETA | CA | 92562 |
| ALLEN IV, RICHARD | | ADDRESS REDACTED | | | | |
| ALLEN, AARON J. | | ADDRESS REDACTED | | | | |
| ALLEN, ALEXIS F. | | ADDRESS REDACTED | | | | |
| ALLEN, ANGELICA | | ADDRESS REDACTED | | | | |
| ALLEN, ANNIE R. | | ADDRESS REDACTED | | | | |
| ALLEN, CARTER | | ADDRESS REDACTED | | | | |
| ALLEN, DAYONA J. | | ADDRESS REDACTED | | | | |
| ALLEN, DMITRI N. | | ADDRESS REDACTED | | | | |
| ALLEN, DYLAN R. | | ADDRESS REDACTED | | | | |
| ALLEN, JAMES J. | | ADDRESS REDACTED | | | | |
| ALLEN, KIANA L. | | ADDRESS REDACTED | | | | |
| ALLEN, KYLON | | ADDRESS REDACTED | | | | |
| ALLEN, MICHAEL W. | | ADDRESS REDACTED | | | | |
| ALLEN, NOAH L. | | ADDRESS REDACTED | | | | |
| ALLEN, ZEREON V. | | ADDRESS REDACTED | | | | |
| ALLENDE, MARLEN | | ADDRESS REDACTED | | | | |
| ALLIANCE BEVERAGE DBA BREAKTHRU BEVERAGE ARIZONA; BREAKTHRU BEVERAGE NEVADA, LLC | | 1849 WEST CHEYENNE AVENUE | | NORTH LAS VEGAS | NV | 89032 |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ALLIED FIRE PROTECTION INC. | | 2845 N NORFOLK | | MESA | AZ | 85215 |
| ALLISON, BRADLEY D. | | ADDRESS REDACTED | | | | |
| ALLISON, KIERSTEN N. | | ADDRESS REDACTED | | | | |
| ALLISON, WILLIAM T. | | ADDRESS REDACTED | | | | |
| ALLMEN, WILLIAM | | ADDRESS REDACTED | | | | |
| ALLSTATE IDENTITY PROTECTION | | 7350 N. DOBSON ROAD | SUITE 101 | SCOTTSDALE | AZ | 85256 |
| ALLURI, SIDDHARTH RAM V. | | ADDRESS REDACTED | | | | |
| ALMA CANO, COLE SIMONS, AND ZACHARY REJNIAK | C/O MATERN LAW GROUP, P.C. | 2101 E. EL SEGUNDO BLVD. | SUITE 403 | EL SEGUNDO | CA | 90245 |
| ALMA CANO, COLE SIMONS, ZACHARY REJNIAK (NAMED PLAINTIFFS) AND ~18,889 CLASS MEMBERS | C/O MATERN LAW GROUP, PC | 2101 E. EL SEGUNDO BLVD. | SUITE 403 | EL SEGUNDO | CA | 90245 |
| ALMA CANO, COLE SIMONS, ZACHARY REJNIAK (NAMED PLAINTIFFS) AND ~18,889 CLASS MEMBERS | C/O PARRIS LAW FIRM | 43364 10TH STREET WEST | | LANCASTER | CA | 93534 |
| ALMAGUER, JUAN | | ADDRESS REDACTED | | | | |
| ALMANZA, ALEXXIS | | ADDRESS REDACTED | | | | |
| ALMARAZ, ANA | | ADDRESS REDACTED | | | | |
| ALMARAZ, ARTURO | | ADDRESS REDACTED | | | | |
| ALMARAZ, RODOLFO J. | | ADDRESS REDACTED | | | | |
| ALMAZAN, GERMAN R. | | ADDRESS REDACTED | | | | |
| ALMEIDA, BRYAN | | ADDRESS REDACTED | | | | |
| ALMEIDA, JAIRO | | ADDRESS REDACTED | | | | |
| ALMENDAREZ, ADRIAN M. | | ADDRESS REDACTED | | | | |
| ALMOND, ABIGAIL J. | | ADDRESS REDACTED | | | | |
| ALMONTE, HUMBERTO | | ADDRESS REDACTED | | | | |
| ALONSO, ALEX | | ADDRESS REDACTED | | | | |
| ALONSO, EVA | | ADDRESS REDACTED | | | | |
| ALONSO, JOSE | | ADDRESS REDACTED | | | | |
| ALONSO, SOFIA | | ADDRESS REDACTED | | | | |
| ALPINEX PARENT HOLDINGS INC. | | 350 HOLCOMB RANCH LN STE 115 | | RENO | NV | 89511 |
| ALPIZAR, SANTIAGO A. | | ADDRESS REDACTED | | | | |
| ALRABADI, MATTHEW I. | | ADDRESS REDACTED | | | | |
| ALSAADI, FATMA | | ADDRESS REDACTED | | | | |
| ALSCO INC. | | 2535 E 5TH ST | | RENO | NV | 89512 |
| ALSCO INC. | | 511 E CEDAR | | FARMINGTON | NM | 87401 |
| ALTAMETRICS LLC | ATTN: MITESH GALA | 3191 RED HILL AVE. | | COSTA MESA | CA | 92626 |
| ALTAMETRICS LLC | | PO BOX 809123 | | CHICAGO | IL | 60680-9123 |
| ALTAMIRANO, ANDREW | | ADDRESS REDACTED | | | | |
| ALTAMIRANO, GUMERSINDO | | ADDRESS REDACTED | | | | |
| ALTIERI, ELAYNA | | ADDRESS REDACTED | | | | |
| ALTIERI, JULIANA N. | | ADDRESS REDACTED | | | | |
| ALTITUDE 24 7 PLMB HTG AND COOL LTD | | 744 HORIZON CT STE 115 | | GRAND JUNCTION | CO | 81506-3901 |
| ALTIZER, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| ALTIZER, JAMES | | ADDRESS REDACTED | | | | |
| ALVARADO LUNA, JUAN C . | | ADDRESS REDACTED | | | | |
| ALVARADO, ALEXIE J. | | ADDRESS REDACTED | | | | |
| ALVARADO, ALONSO | | ADDRESS REDACTED | | | | |
| ALVARADO, ANGEL C. | | ADDRESS REDACTED | | | | |
| ALVARADO, ASHLEY | | ADDRESS REDACTED | | | | |
| ALVARADO, BRANDON | | ADDRESS REDACTED | | | | |
| ALVARADO, CHARLIE | | ADDRESS REDACTED | | | | |
| ALVARADO, DEVIN J. | | ADDRESS REDACTED | | | | |
| ALVARADO, FAITH A. | | ADDRESS REDACTED | | | | |
| ALVARADO, GERARDO | | ADDRESS REDACTED | | | | |
| ALVARADO, KIRA | | ADDRESS REDACTED | | | | |
| ALVARADO, MARIO A. | | ADDRESS REDACTED | | | | |
| ALVARADO, MARIO A. | | ADDRESS REDACTED | | | | |
| ALVARADO, MAYRA Y. | | ADDRESS REDACTED | | | | |
| ALVARADO, RAUL | | ADDRESS REDACTED | | | | |
| ALVARADO, SARIJA R. | | ADDRESS REDACTED | | | | |
| ALVARADO, SAUL | | ADDRESS REDACTED | | | | |
| ALVARADO, SUSY | | ADDRESS REDACTED | | | | |
| ALVARENGA, KIMBERLY S. | | ADDRESS REDACTED | | | | |
| ALVAREZ ALVAREZ, ELOISA | | ADDRESS REDACTED | | | | |
| ALVAREZ GONZALEZ, ANTONIO | | ADDRESS REDACTED | | | | |
| ALVAREZ JR, ROGER | | ADDRESS REDACTED | | | | |

Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ALVAREZ LOPEZ, EDGAR FRANCISCO | | ADDRESS REDACTED | | | | |
| ALVAREZ SANCHEZ, OSCAR | | ADDRESS REDACTED | | | | |
| ALVAREZ, ALDO D. | | ADDRESS REDACTED | | | | |
| ALVAREZ, ALEJANDRO | | ADDRESS REDACTED | | | | |
| ALVAREZ, ALEXIS A. | | ADDRESS REDACTED | | | | |
| ALVAREZ, ANGEL | | ADDRESS REDACTED | | | | |
| ALVAREZ, ARABELLA | | ADDRESS REDACTED | | | | |
| ALVAREZ, CARLOS | | ADDRESS REDACTED | | | | |
| ALVAREZ, EDUARDO | | ADDRESS REDACTED | | | | |
| ALVAREZ, ENOC | | ADDRESS REDACTED | | | | |
| ALVAREZ, ERIC T. | | ADDRESS REDACTED | | | | |
| ALVAREZ, GRACE M. | | ADDRESS REDACTED | | | | |
| ALVAREZ, JAVIER | | ADDRESS REDACTED | | | | |
| ALVAREZ, JERAMY A. | | ADDRESS REDACTED | | | | |
| ALVAREZ, JESSE | | ADDRESS REDACTED | | | | |
| ALVAREZ, JOEL | | ADDRESS REDACTED | | | | |
| ALVAREZ, KIMBERLY | | ADDRESS REDACTED | | | | |
| ALVAREZ, LIGIA | | ADDRESS REDACTED | | | | |
| ALVAREZ, LUIS | | ADDRESS REDACTED | | | | |
| ALVAREZ, MARIO | | ADDRESS REDACTED | | | | |
| ALVAREZ, MAURO | | ADDRESS REDACTED | | | | |
| ALVAREZ, PEDRO | | ADDRESS REDACTED | | | | |
| ALVAREZ, RAY | | ADDRESS REDACTED | | | | |
| ALVAREZ, RICARDO G. | | ADDRESS REDACTED | | | | |
| ALVAREZ, ROCIO | | ADDRESS REDACTED | | | | |
| ALVAREZ, RUBEN | | ADDRESS REDACTED | | | | |
| ALVAREZ, SILVIA | | ADDRESS REDACTED | | | | |
| ALVAREZ, TIONA | | ADDRESS REDACTED | | | | |
| ALVAREZ, VICTOR | | ADDRESS REDACTED | | | | |
| ALVAREZ, YADIRA | | ADDRESS REDACTED | | | | |
| ALVAREZ-GONZALEZ, HERIBERTO | | ADDRESS REDACTED | | | | |
| ALVAREZ-SALGADO, JOSE | | ADDRESS REDACTED | | | | |
| ALVERSON, MORGAN E. | | ADDRESS REDACTED | | | | |
| ALVES, ANA | | ADDRESS REDACTED | | | | |
| ALVIDREZ, JESSICA P. | | ADDRESS REDACTED | | | | |
| ALVIDREZ, MERCY J. | | ADDRESS REDACTED | | | | |
| ALYSSA LINDEMANN | C/O OSPREY LAW, P.C. | ATTN: CHRISTOPHER M. JEVSEVAR | 5857 OWENS AVENUE, SUITE #300 | CARLSBAD | CA | 92008 |
| ALZARO, SARAH | | ADDRESS REDACTED | | | | |
| AMADO, JORGE A. | | ADDRESS REDACTED | | | | |
| AMADOR, LISA M. | | ADDRESS REDACTED | | | | |
| AMADOR, MADISON L. | | ADDRESS REDACTED | | | | |
| AMANDA KRANZ | C/O BLACKSTONE LAW, APC | ATTN: RYAN QUADREL | 8383 WILSHIRE BLVD., SUITE 745 | BEVERLY HILLS | CA | 90211 |
| AMANN, WALTER | | ADDRESS REDACTED | | | | |
| AMAR, TERRENCE | | ADDRESS REDACTED | | | | |
| AMARO, GUADALUPE | | ADDRESS REDACTED | | | | |
| AMARO, MAURICIO | | ADDRESS REDACTED | | | | |
| AMARO, ROBERTO C. | | ADDRESS REDACTED | | | | |
| AMARO, YANERI | | ADDRESS REDACTED | | | | |
| AMATAGA, JAMONTAY | | ADDRESS REDACTED | | | | |
| AMATO, THOMAS J. | | ADDRESS REDACTED | | | | |
| AMAYA GONZALES, WILLIAM | | ADDRESS REDACTED | | | | |
| AMAYA, DENIS | | ADDRESS REDACTED | | | | |
| AMAYA, JEHU | | ADDRESS REDACTED | | | | |
| AMAYA, JORDAN E. | | ADDRESS REDACTED | | | | |
| AMAYA, RICHARD | | ADDRESS REDACTED | | | | |
| AMBAYE, DAWIT | | ADDRESS REDACTED | | | | |
| AMBIENT TEMP CONTROL INC. | | 2403 RESEARCH DR | | LIVERMORE | CA | 94550 |
| AMBROSE, RACHEL | | ADDRESS REDACTED | | | | |
| AMERICAN BEVERAGE SYSTEMS | | PO BOX 63008 | | PHOENIX | AZ | 85082 |
| AMERICAN CANCER SOCIETY INC. | | 3380 CHASTAIN MEADOWS PKWY NW | STE 200 | KENNESAW | GA | 30144 |
| AMERICAN EXPRESS COMPANY | ATTN: DHARELL MOSBY | 200 VESEY STREET | | NEW YORK | NY | 10285-3106 |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC. | | 200 VESEY ST | | NEW YORK | NY | 10285 |
| AMERICAN LOCK AND KEY INC. | | 1923 W UINTAH ST | | COLORADO SPRINGS | CO | 80904 |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| AMERICAN PROFESSIONAL SERVICES INC. | | 5925 E EVANS AVE STE 215 | | DENVER | CO | 80222 |
| AMERICAN SOCIETY OF COMPOSERS AUTHORS AND PUBLISHERS | | 21678 NETWORK PLACE | | CHICAGO | IL | 60673-1216 |
| AMERICAN WATER | ATTN: LEGAL DEPARTMENT | 1 WATER STREET | | CAMDEN | NJ | 08102 |
| AMERITECH FACILITY SERVICES LLC | | 1500 AIRPORT DR | | BALL GROUND | GA | 30107 |
| AMEZCUA CERVANTES, DANIELA | | ADDRESS REDACTED | | | | |
| AMEZCUA, ABEL | | ADDRESS REDACTED | | | | |
| AMEZCUA, ANAIS | | ADDRESS REDACTED | | | | |
| AMEZCUA, CASIMIRO | | ADDRESS REDACTED | | | | |
| AMEZCUA, PEDRO | | ADDRESS REDACTED | | | | |
| AMEZCUA, RUBI | | ADDRESS REDACTED | | | | |
| AMEZCUA, VICTOR M. | | ADDRESS REDACTED | | | | |
| AMEZCUA, ZAHIRA | | ADDRESS REDACTED | | | | |
| AMEZQUITA, KELYN | | ADDRESS REDACTED | | | | |
| AMF CLEAN UP LLC | | 8180 E MAIN ST | | FARMINGTON | NM | 87402 |
| AMI MECHANICAL CORP | | PO BOX 30426 | | ALBUQUERQUE | NM | 87190-0426 |
| AMIDO, LEILA | | ADDRESS REDACTED | | | | |
| AMIDON, WILLIAM | | ADDRESS REDACTED | | | | |
| AMIN, ARIEL | | ADDRESS REDACTED | | | | |
| AMIN, BANSREE A. | | ADDRESS REDACTED | | | | |
| AMINI, SEAN | | ADDRESS REDACTED | | | | |
| AMMONS, BRITTANY | | ADDRESS REDACTED | | | | |
| ANARCA, HECTOR | | ADDRESS REDACTED | | | | |
| ANASTACIO PRADA, JOSE LUIS | | ADDRESS REDACTED | | | | |
| ANAYA ROJAS, XOCHILT | | ADDRESS REDACTED | | | | |
| ANAYA, ADELINA | | ADDRESS REDACTED | | | | |
| ANAYA, ADRIAN E. | | ADDRESS REDACTED | | | | |
| ANAYA, JAZMINE | | ADDRESS REDACTED | | | | |
| ANAYA, JESSIE D. | | ADDRESS REDACTED | | | | |
| ANAYA, JOSEPH A. | | ADDRESS REDACTED | | | | |
| ANAYA, MATEO A. | | ADDRESS REDACTED | | | | |
| ANAYA, VALERIA | | ADDRESS REDACTED | | | | |
| ANBRAMAR ENTERPRISE CORP | | 1875 WILLOW PARK WAY | | MONUMENT | CO | 80132 |
| ANCHETA, KAYLEN | | ADDRESS REDACTED | | | | |
| ANCHONDO, JOSHELINNE | | ADDRESS REDACTED | | | | |
| ANDERSEN, BARBARA | | ADDRESS REDACTED | | | | |
| ANDERSEN, RYAN L. | | ADDRESS REDACTED | | | | |
| ANDERSON, ALEXANDER G. | | ADDRESS REDACTED | | | | |
| ANDERSON, AMANDA | | ADDRESS REDACTED | | | | |
| ANDERSON, ANIUTEA F. | | ADDRESS REDACTED | | | | |
| ANDERSON, BETHANY K. | | ADDRESS REDACTED | | | | |
| ANDERSON, BRIAN M. | | ADDRESS REDACTED | | | | |
| ANDERSON, BROOKE A. | | ADDRESS REDACTED | | | | |
| ANDERSON, CRYSTAL | | ADDRESS REDACTED | | | | |
| ANDERSON, DAMANI J. | | ADDRESS REDACTED | | | | |
| ANDERSON, DONALD S. | | ADDRESS REDACTED | | | | |
| ANDERSON, JAMES R. | | ADDRESS REDACTED | | | | |
| ANDERSON, JAYDEN | | ADDRESS REDACTED | | | | |
| ANDERSON, JAYDEN | | ADDRESS REDACTED | | | | |
| ANDERSON, JEME'EAH | | ADDRESS REDACTED | | | | |
| ANDERSON, JUSTIN D. | | ADDRESS REDACTED | | | | |
| ANDERSON, KAIDEN A. | | ADDRESS REDACTED | | | | |
| ANDERSON, MICHELLE L. | | ADDRESS REDACTED | | | | |
| ANDERSON, NATHAN G. | | ADDRESS REDACTED | | | | |
| ANDERSON, SAIGE K. | | ADDRESS REDACTED | | | | |
| ANDERSON, SAMARA K. | | ADDRESS REDACTED | | | | |
| ANDERSON, SHELBY L. | | ADDRESS REDACTED | | | | |
| ANDERSON, SOPHIA | | ADDRESS REDACTED | | | | |
| ANDERSON, STEPHANIE | | ADDRESS REDACTED | | | | |
| ANDERSON, TERRELL | | ADDRESS REDACTED | | | | |
| ANDERSON, TRAY A. | | ADDRESS REDACTED | | | | |
| ANDERSON, WYATT | | ADDRESS REDACTED | | | | |
| ANDERSON, YASLIN A. | | ADDRESS REDACTED | | | | |
| ANDERSONMEADS, MICHELLE | | ADDRESS REDACTED | | | | |
| ANDON, KEVIN | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ANDONAIRE, ROMARIO D. | | ADDRESS REDACTED | | | | |
| ANDONG, ASHLEY | | ADDRESS REDACTED | | | | |
| ANDRADE, ANDREZIA F. | | ADDRESS REDACTED | | | | |
| ANDRADE, AXEL Q. | | ADDRESS REDACTED | | | | |
| ANDRADE, DUONG L. | | ADDRESS REDACTED | | | | |
| ANDRADE, EZEQUIEL | | ADDRESS REDACTED | | | | |
| ANDRADE, JESUS | | ADDRESS REDACTED | | | | |
| ANDRADE, JESUS V. | | ADDRESS REDACTED | | | | |
| ANDRADE, KADE A. | | ADDRESS REDACTED | | | | |
| ANDRADE, KOLIN | | ADDRESS REDACTED | | | | |
| ANDRADE, LEONARDO V. | | ADDRESS REDACTED | | | | |
| ANDRADE, MARIAH E. | | ADDRESS REDACTED | | | | |
| ANDRADE, MICHELLE | | ADDRESS REDACTED | | | | |
| ANDRADE, OLIVIA E. | | ADDRESS REDACTED | | | | |
| ANDRADE, STEPHANIE | | ADDRESS REDACTED | | | | |
| ANDRADES, MELISSA G. | | ADDRESS REDACTED | | | | |
| ANDRE, MATTHEW W. | | ADDRESS REDACTED | | | | |
| ANDREA, DAN J. | | ADDRESS REDACTED | | | | |
| ANDREW, CRUZ | | ADDRESS REDACTED | | | | |
| ANDREWS CONSTRUCTION INC. | | 5617 E HILLERY DR | | SCOTTSDALE | AZ | 85254 |
| ANDREWS ELECTRICAL INC. | | 5617 E HILLERY DR | | SCOTTSDALE | AZ | 85254 |
| ANDREWS LAW GROUP INC. | | 6104 INNOVATION WAY | | CARLSBAD | CA | 92009 |
| ANDREWS PLUMBING SERVICES INC. | | 5617 E HILLARY DR | | SCOTTSDALE | AZ | 85254 |
| ANDREWS REFRIGERATION INC. | | 5617 E HILLERY DR | | SCOTTSDALE | AZ | 85254 |
| ANDREWS, ANTHONY J. | | ADDRESS REDACTED | | | | |
| ANDREWS, JUSTIN | | ADDRESS REDACTED | | | | |
| ANDROS, SAMANTHA M. | | ADDRESS REDACTED | | | | |
| ANG, ANDREA CLAIRE | | ADDRESS REDACTED | | | | |
| ANGEL, JESSE | | ADDRESS REDACTED | | | | |
| ANGEL, MAXIMINO | | ADDRESS REDACTED | | | | |
| ANGEL, OMAR | | ADDRESS REDACTED | | | | |
| ANGEL, ROBERTO | | ADDRESS REDACTED | | | | |
| ANGELES MALDONADO, IVAN | | ADDRESS REDACTED | | | | |
| ANGELES TREJO, ERIC | | ADDRESS REDACTED | | | | |
| ANGELES, OCTAVFINO H. | | ADDRESS REDACTED | | | | |
| ANGELINA LOPEZ | C/O CALIFORNIA EMPLOYMENT COUNSEL, APC | ATTN: RAYMOND E. HANE III, NICHOLAS W. HANE | 555 ANTON BOULEVARD, SUITE 150 | COSTA MESA | CA | 92626 |
| ANGELL, BRIANNA B. | | ADDRESS REDACTED | | | | |
| ANGELS BASEBALL LP | | 2000 E GENE AUTRY WAY | | ANAHEIM | CA | 92806 |
| ANGUIANO, MARIA | | ADDRESS REDACTED | | | | |
| ANGUIANO, TIMOTHY J. | | ADDRESS REDACTED | | | | |
| ANGULO, RICARDO | | ADDRESS REDACTED | | | | |
| ANHEUSERBUSCH SALES | | 2800 S RESERVOIR ST | | POMONA | CA | 91766 |
| ANSELMO, VICTORIA | | ADDRESS REDACTED | | | | |
| ANTELOPE VALLEY MALL LLC | | PO BOX 743110 | | LOS ANGELES | CA | 90074-3110 |
| ANTELOPE VALLEY PLUMBING INC. | | 35552 80TH ST E | | LITTLEROCK | CA | 93543 |
| ANTELOPE VALLEY SHOP LLC | | PO BOX 103167 | | PASADENA | CA | 91189-3167 |
| ANTONE, BRYITTNEY S. | | ADDRESS REDACTED | | | | |
| ANTONIDES, KYLA | | ADDRESS REDACTED | | | | |
| ANTONIO HERNANDEZ AND KEVIN FAVA | C/O BLACKSTONE LAW, APC | ATTN: RYAN A. QUADREL, PHILIPPE M.J. GAUDARD, SHELBY L. MINER, JOSEPH O. MARSHALL | 8383 WILSHIRE BOULEVARD, SUITE 745 | BEVERLY HILLS | CA | 90211 |
| ANTONIO, HERNANDEZ | | ADDRESS REDACTED | | | | |
| ANTONIO, MICHAEL | | ADDRESS REDACTED | | | | |
| ANTONIO, NATHAN | | ADDRESS REDACTED | | | | |
| ANTONIO, PATRICK A. | | ADDRESS REDACTED | | | | |
| ANTONOWITSCH, JOSHUA C. | | ADDRESS REDACTED | | | | |
| ANTU, MORRIAH | | ADDRESS REDACTED | | | | |
| ANYTIME INC. | | PO BOX 4124 | | CHULA VISTA | CA | 91909 |
| ANYTIME PLUMBING INC. | | 4690 W POST RD 130 | | LAS VEGAS | NV | 89118 |
| AON CONSULTING INC. | | PO BOX 100137 | | PASADENA | CA | 91189-0137 |
| APARICIO, JOSUE E. | | ADDRESS REDACTED | | | | |
| APATIGA, JUAN | | ADDRESS REDACTED | | | | |
| API GROUP LIFE SAFETY USA LLC | | PO BOX 745148 | | LOS ANGELES | CA | 90074 |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| APLAON, JAIDAN A. | | ADDRESS REDACTED | | | | |
| APO POWER WASHING SERVICES LLC | | 5725 S VALLEY VIEW BLVD STE 7 | | LAS VEGAS | NV | 89118 |
| APODACA, ADRIANNA | | ADDRESS REDACTED | | | | |
| APODACA, BRIANNA G. | | ADDRESS REDACTED | | | | |
| APODACA, GAVYN I. | | ADDRESS REDACTED | | | | |
| AQUARIUS GAMING LLC FKA AREP LAUGHLIN CORP. | ATTN: JEREMY JENSON | 1900 S. CASINO DRIVE | | LAUGHLIN | NV | 89029 |
| AQUARIUS GAMING, LLC | | 2000 LAS VEGAS BLVD S | | LAS VEGAS | NV | 89104 |
| AQUINO, ALMA R. | | ADDRESS REDACTED | | | | |
| AQUINO, CHARLES R. | | ADDRESS REDACTED | | | | |
| AQUINO, MOISES | | ADDRESS REDACTED | | | | |
| ARAGON, AALINA | | ADDRESS REDACTED | | | | |
| ARAGON, AJ J. | | ADDRESS REDACTED | | | | |
| ARAGON, CASSANDRA | | ADDRESS REDACTED | | | | |
| ARAGON, ESTRELLA | | ADDRESS REDACTED | | | | |
| ARAGON, ISAIAH | | ADDRESS REDACTED | | | | |
| ARAGON, JOSE M. | | ADDRESS REDACTED | | | | |
| ARAGON, JULIAN | | ADDRESS REDACTED | | | | |
| ARAGON, ZOEY I. | | ADDRESS REDACTED | | | | |
| ARAGONEZ, LUIS G. | | ADDRESS REDACTED | | | | |
| ARAGUNDI, MORAE N. | | ADDRESS REDACTED | | | | |
| ARAIZA, HELEN | | ADDRESS REDACTED | | | | |
| ARAKAWA, BRANDON | | ADDRESS REDACTED | | | | |
| ARAMARK REFRESHMENT SERVICES INC. | | PO BOX 734677 | | DALLAS | TX | 75373-4677 |
| ARAMBULA, ASHLEY | | ADDRESS REDACTED | | | | |
| ARANA, ALAN | | ADDRESS REDACTED | | | | |
| ARANA, GIOVANNY | | ADDRESS REDACTED | | | | |
| ARANDA MARES, HECTOR L. | | ADDRESS REDACTED | | | | |
| ARANDA POSOS, STEVEN P. | | ADDRESS REDACTED | | | | |
| ARANDA, ALAN J. | | ADDRESS REDACTED | | | | |
| ARANDA, ALEXANDRO J. | | ADDRESS REDACTED | | | | |
| ARANDA, ARYANNA | | ADDRESS REDACTED | | | | |
| ARANDA, SANTIANA | | ADDRESS REDACTED | | | | |
| ARANZA, ANDREANA | | ADDRESS REDACTED | | | | |
| ARAPAHOE COUNTY | | 5334 S. PRINCE ST. | | LITTLETON | CO | 80120 |
| ARAPAHOE COUNTY PUBLIC HEALTH DEPT | | 6162 S WILLOW DR STE 100 | | GREENWOOD VILLAGE | CO | 80111 |
| ARAPAHOE COUNTY TREASURER | | 5334 S PRINCE ST | | LITTLETON | CO | 80120-1136 |
| ARAUJO ROOFING INC. | | PO BOX 460191 | | ESCONDIDO | CA | 92046 |
| ARAUJO, AMELIA M. | | ADDRESS REDACTED | | | | |
| ARCADIA CHAMBER OF COMMERCE | | 388 W HUNTINGTON DR | | ARCADIA | CA | 91007 |
| ARCADIA FALSE ALARM REDUCTION | | PO BOX 140547 | | IRVING | TX | 75014 |
| ARCANGEL, RAFAEL | | ADDRESS REDACTED | | | | |
| ARCE, LUIS ENRIQUE | | ADDRESS REDACTED | | | | |
| ARCE, XAVIER J. | | ADDRESS REDACTED | | | | |
| ARCEL, DAVID | | ADDRESS REDACTED | | | | |
| ARCENEAUX, KYIZER | | ADDRESS REDACTED | | | | |
| ARCENIO, JOSE | | ADDRESS REDACTED | | | | |
| ARCHER, JAMES D. | | ADDRESS REDACTED | | | | |
| ARCHIBALD, HEATHER | | ADDRESS REDACTED | | | | |
| ARCHIBEQUE, VANESSA R. | | ADDRESS REDACTED | | | | |
| ARCHIE, COLIN J. | | ADDRESS REDACTED | | | | |
| ARCHLINE STUDIO INC. | | 2614 AIKEN AVE | | LOS ANGELES | CA | 90064 |
| ARCHULETA, ALEXIS | | ADDRESS REDACTED | | | | |
| ARCHULETA, CODY J. | | ADDRESS REDACTED | | | | |
| ARCHULETA, COLTON R. | | ADDRESS REDACTED | | | | |
| ARCHULETA, DAKOTA J. | | ADDRESS REDACTED | | | | |
| ARCHULETA, JARRED | | ADDRESS REDACTED | | | | |
| ARCHULETA, JOHN D. | | ADDRESS REDACTED | | | | |
| ARCHULETA, MIKAEL | | ADDRESS REDACTED | | | | |
| ARCHULETA, SABRINA C. | | ADDRESS REDACTED | | | | |
| ARCINIEGA, EDWARD J. | | ADDRESS REDACTED | | | | |
| ARCOS, PEDRO | | ADDRESS REDACTED | | | | |
| ARCTIC AIRFLOW HEATING AND AIR CONDITIONING INC. | | 255 COOLWATER DR | | SAN DIEGO | CA | 92114 |
| ARDILA, ALFONSO | | ADDRESS REDACTED | | | | |
| ARELLANO LUNA, SERGIO | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ARELLANO, DIEGO | | ADDRESS REDACTED | | | | |
| ARELLANO, FATIMA | | ADDRESS REDACTED | | | | |
| ARELLANO, INAKY | | ADDRESS REDACTED | | | | |
| ARELLANO, LUIS | | ADDRESS REDACTED | | | | |
| ARELLANO, SALLIE | | ADDRESS REDACTED | | | | |
| AREP LAUGHLIN CORP | | 2000 LAS VEGAS BLVD S | | LAS VEGAS | NV | 89104 |
| ARES HOLDINGS LLC | | 1045 S JOHN RODES BLVD | | MELBOURNE | FL | 32904 |
| AREVALO RODRIGUEZ, SERGIO NORBERTO | | ADDRESS REDACTED | | | | |
| AREVALO, JONATHAN A. | | ADDRESS REDACTED | | | | |
| AREVALO, MARK C. | | ADDRESS REDACTED | | | | |
| AREVALO, SANTIAGO R. | | ADDRESS REDACTED | | | | |
| AREVALO, WILLIAM | | ADDRESS REDACTED | | | | |
| ARGO, DANIEL J. | | ADDRESS REDACTED | | | | |
| ARGUELLES, MICHELLE E. | | ADDRESS REDACTED | | | | |
| ARGUETA, ARIEL S. | | ADDRESS REDACTED | | | | |
| ARGUETA, YARELI | | ADDRESS REDACTED | | | | |
| ARIAS, ALEXANDER N. | | ADDRESS REDACTED | | | | |
| ARIAS, BRYAN ANDRES | | ADDRESS REDACTED | | | | |
| ARIAS, ELIAS A. | | ADDRESS REDACTED | | | | |
| ARIAS, JUAN | | ADDRESS REDACTED | | | | |
| ARIAS, MOISES J. | | ADDRESS REDACTED | | | | |
| ARIAS, ROBERT | | ADDRESS REDACTED | | | | |
| ARIAS, SAIDA | | ADDRESS REDACTED | | | | |
| ARIAS, VIRGINIA A. | | ADDRESS REDACTED | | | | |
| ARIOTA, JESSE | | ADDRESS REDACTED | | | | |
| ARISMENDEZ, ANGEL L. | | ADDRESS REDACTED | | | | |
| ARISTEO, EDGAR F. | | ADDRESS REDACTED | | | | |
| ARIZMENDEZ, MARK | | ADDRESS REDACTED | | | | |
| ARIZONA CUTLERY AND SHARPENING SVC INC. | | 12620 N CAVE CREEK RD 4 | | PHOENIX | AZ | 85022 |
| ARIZONA DEPARTMENT OF ECONOMIC SECURITY | | 1717 W. JEFFERSON STREET | | PHOENIX | AZ | 85007 |
| ARIZONA DEPARTMENT OF ECONOMIC SECURITY | | 789 W. JEFFERSON ST. | | PHOENIX | AZ | 85007 |
| ARIZONA DEPARTMENT OF HEALTH SERVICES (ADHS) | | 150 NORTH 18TH AVENUE | | PHOENIX | AZ | 85007 |
| ARIZONA DEPARTMENT OF LIQUOR LICENSES & CONTROL | | 800 W. WASHINGTON | 5TH FLOOR | PHOENIX | AZ | 85007 |
| ARIZONA DEPARTMENT OF LIQUOR LICENSES AND CONTROL | | 800 W. WASHINGTON, 5TH FLOOR | | PHOENIX | AZ | 85007 |
| ARIZONA DEPARTMENT OF REVENUE | | 1600 W. MONROE STREET | | PHOENIX | AZ | 85007 |
| ARIZONA DEPARTMENT OF REVENUE | | 1600 W. MONROE STREET | | PHOENIX | AZ | 85007 |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29009 | | PHOENIX | AZ | 85038 |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29010 | | PHOENIX | AZ | 85038 |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29038 | | PHOENIX | AZ | 85038-9085 |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29079 | | PHOENIX | AZ | 85038 |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29085 | | PHOENIX | AZ | 85038-9085 |
| ARIZONA DEPT OF REVENUE | | 1600 W MONROE | UNCLAIMED PROPERTY UNIT DIVISION CODE 10 | PHOENIX | AZ | 85007-2650 |
| ARIZONA FOG WIZARDS | | PO BOX 5849 | | MESA | AZ | 85211 |
| ARIZONA ICEMAN | | 447 W WATKINS RD | | PHOENIX | AZ | 85003 |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | 2005 N. CENTRAL AVE. | | PHOENIX | AZ | 85004-2926 |
| ARIZONA PUBLIC SERVICE COMPANY | ATTN: LEGAL DEPARTMENT | 400 NORTH FIFTH STREET | | PHOENIX | AZ | 85004 |
| ARIZONA RESTAURANT AND HOSPITALITY ASSOC INC. | | 3333 E CAMELBACK RD STE 285 | | PHOENIX | AZ | 85018 |
| ARLEDGE, RAYMOND | | ADDRESS REDACTED | | | | |
| ARMANDO, GARCIA | | ADDRESS REDACTED | | | | |
| ARMAS PENALVER, YAILENE A. | | ADDRESS REDACTED | | | | |
| ARMBRUST, ABBY C. | | ADDRESS REDACTED | | | | |
| ARMENDARIZ, BRANDON | | ADDRESS REDACTED | | | | |
| ARMENDARIZ, BRIANNA | | ADDRESS REDACTED | | | | |
| ARMENDARIZ, JUAN E. | | ADDRESS REDACTED | | | | |
| ARMENDARIZ, MIA N. | | ADDRESS REDACTED | | | | |
| ARMENTA, GENARO | | ADDRESS REDACTED | | | | |
| ARMENTA, MAURICIO | | ADDRESS REDACTED | | | | |
| ARMIJO, CARLOS | | ADDRESS REDACTED | | | | |
| ARMIJO-VIGIL, VIVIKA | | ADDRESS REDACTED | | | | |
| ARMOR FIRE PROTECTION INC. | | 75 W BASELINE RD #10 | | GILBERT | AZ | 85233 |
| ARMOUR, CHERISH K. | | ADDRESS REDACTED | | | | |
| ARMSTONG, GARRETT J. | | ADDRESS REDACTED | | | | |
| ARMSTRONG SWEEPING INC. | | 5350 GRAY CT | | ARVADO | CO | 80002 |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ARMSTRONG, CAMERON | | ADDRESS REDACTED | | | | |
| ARMSTRONG, JACK C. | | ADDRESS REDACTED | | | | |
| ARMSTRONG, JASMINE | | ADDRESS REDACTED | | | | |
| ARMSTRONG, KRISTI M. | | ADDRESS REDACTED | | | | |
| ARMSTRONG, MARCUS L. | | ADDRESS REDACTED | | | | |
| ARNESON, MACKENZIE | | ADDRESS REDACTED | | | | |
| ARNETT, ADDISON C. | | ADDRESS REDACTED | | | | |
| ARNOLD, ASHLEE A. | | ADDRESS REDACTED | | | | |
| ARNOLD, DONOLD D. | | ADDRESS REDACTED | | | | |
| ARNOLD, LAUREN E. | | ADDRESS REDACTED | | | | |
| ARNOLD, SYDNEY | | ADDRESS REDACTED | | | | |
| ARNOLD, VICTORIA L. | | ADDRESS REDACTED | | | | |
| ARREDONDO, DESTINY A. | | ADDRESS REDACTED | | | | |
| ARREDONDO, LINDA | | ADDRESS REDACTED | | | | |
| ARREOLA, ANABEL | | ADDRESS REDACTED | | | | |
| ARRIAGA, MARIA | | ADDRESS REDACTED | | | | |
| ARRIAGA, MARYANA | | ADDRESS REDACTED | | | | |
| ARRIBENO, ALEXANDER | | ADDRESS REDACTED | | | | |
| ARRIETA, FRANCISCO JAVIER, JR | | ADDRESS REDACTED | | | | |
| ARRIETA, MARIA F. | | ADDRESS REDACTED | | | | |
| ARROWHEAD SUPERIOR REFRIGERATION | | 8961 N 79TH AVE STE 102 | | PEORIA | AZ | 85345 |
| ARROWSMITH, HEATHER M. | | ADDRESS REDACTED | | | | |
| ARROYO, BRANDON | | ADDRESS REDACTED | | | | |
| ARROYO, BRYAN J. | | ADDRESS REDACTED | | | | |
| ARROYO, DAMIAN | | ADDRESS REDACTED | | | | |
| ARROYO, JENNIFER | | ADDRESS REDACTED | | | | |
| ARROYO, KATE A. | | ADDRESS REDACTED | | | | |
| ARTATES, TALAN A. | | ADDRESS REDACTED | | | | |
| ARTEAGA DIAZ, JESUS G. | | ADDRESS REDACTED | | | | |
| ARTEAGA, SERGIO J. | | ADDRESS REDACTED | | | | |
| ARTIS, MARTEL | | ADDRESS REDACTED | | | | |
| ARTISON, AIDEN D. | | ADDRESS REDACTED | | | | |
| ARTOLACHIPE, JACOB I. | | ADDRESS REDACTED | | | | |
| ARVAYO, ANDREW M. | | ADDRESS REDACTED | | | | |
| ARZAGA JR., JAVIER | | ADDRESS REDACTED | | | | |
| ARZAGA, LINDA C. | | ADDRESS REDACTED | | | | |
| ARZATE, VANELLY G. | | ADDRESS REDACTED | | | | |
| ASA OBS LAS VEGAS, LLC | C/O ANNMARIE MIZUNO | 117 MAUNALUA AVE UNIT D | | HONOLULU | HI | 96821 |
| ASA OBS LAS VEGAS, LLC | C/O ASA PROPERTIES, INC. | ATTN: EASTON MANSON | 700 BISHOP STREET, SUITE 1928 | HONOLULU | HI | 96813 |
| ASAP GLASS AND DOOR LLC | | 512 N LOCUST ST | | DENTON | TX | 76201 |
| ASAP RESTORATION LLC | | 20701 N SCOTTSDALE RD | STE 107-292 | SCOTTSDALE | AZ | 85255 |
| ASCENCIO MOLINA, JAVIER | | ADDRESS REDACTED | | | | |
| ASCEND PLUMBING INC. | | 4817 CORONADO AVE | | SAN DIEGO | CA | 92107 |
| ASCI, ADRIANNA | | ADDRESS REDACTED | | | | |
| ASCOT SPECIALTY INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | 55 W. 46TH STREET | 26TH FLOOR | NEW YORK | NY | 10036 |
| ASENCIO TEO, DARWIN | | ADDRESS REDACTED | | | | |
| ASENCIO, FRANCISCO J. | | ADDRESS REDACTED | | | | |
| ASENCIO, JOSE L. | | ADDRESS REDACTED | | | | |
| ASFAR, TYLER F. | | ADDRESS REDACTED | | | | |
| ASH, ELIZABETH | | ADDRESS REDACTED | | | | |
| ASH, GEORGE | | ADDRESS REDACTED | | | | |
| ASHCROFT, SHARON E. | | ADDRESS REDACTED | | | | |
| ASHENBRENER, CALEB A. | | ADDRESS REDACTED | | | | |
| ASHFORD, TORQUE M. | | ADDRESS REDACTED | | | | |
| ASHLEY, DAGOSTINO | | ADDRESS REDACTED | | | | |
| ASHLEY, JAMES L. | | ADDRESS REDACTED | | | | |
| ASHLEY, JOEL E. | | ADDRESS REDACTED | | | | |
| ASIJ, BYRON | | ADDRESS REDACTED | | | | |
| ASISTIO, HERMINIO E. | | ADDRESS REDACTED | | | | |
| ASMUS, THOMAS | | ADDRESS REDACTED | | | | |
| ASPHALT COATINGS CO INC. | | PO BOX 472918 | | AURORA | CO | 80047 |
| ASPHALT PROTECTORS INC. | | 14010 MOUNT ANDERSON ST | | RENO | NV | 89506 |
| ASSOCIATED MICROBREWERY LTD | | 5985 SANTA FE ST | | SAN DIEGO | CA | 92109 |
| ASTON, ENIC | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ASTORGA, ANGELICA L. | | ADDRESS REDACTED | | | | |
| ASTORGA, FERNANDO | | ADDRESS REDACTED | | | | |
| ASTUA, ANGELO J. | | ADDRESS REDACTED | | | | |
| ASTUDILLO, DANIEL | | ADDRESS REDACTED | | | | |
| ASTURIAS, JHAYLIN | | ADDRESS REDACTED | | | | |
| ATALY INC. | | 5828 JOHNS RD | | TAMPA | FL | 33634 |
| ATCHLEY, ALLISON | | ADDRESS REDACTED | | | | |
| ATENCIO RAMIREZ, ANGELICA M. | | ADDRESS REDACTED | | | | |
| ATENCIO, DESIRAE D. | | ADDRESS REDACTED | | | | |
| ATENCIO, LEONEL A. | | ADDRESS REDACTED | | | | |
| ATENCIO, MARKUS J. | | ADDRESS REDACTED | | | | |
| ATG ELECTRIC LLC | | 5460 ROBERTS RD | | FARMINGTON | NM | 87402 |
| ATHEY, ZACHERY | | ADDRESS REDACTED | | | | |
| ATHLETICS INVESTMENT GROUP LLC | | 400 BALLPARK DR | | WEST SACRAMENTO | CA | 95691 |
| ATILANO, MARCOS | | ADDRESS REDACTED | | | | |
| ATKINS, KAYLEE J. | | ADDRESS REDACTED | | | | |
| ATKINSON STRICKLING, GAYLON C. | | ADDRESS REDACTED | | | | |
| ATKINSON, KENNETH M. | | ADDRESS REDACTED | | | | |
| ATRIANO MENDIETA, ELOY | | ADDRESS REDACTED | | | | |
| AUBUCHON, ROBERT | | ADDRESS REDACTED | | | | |
| AUDETAT, ARIANA | | ADDRESS REDACTED | | | | |
| AUDETTE, CONNOR W. | | ADDRESS REDACTED | | | | |
| AUGERI, KELLY L. | | ADDRESS REDACTED | | | | |
| AUGUSTINE, KUNAL B. | | ADDRESS REDACTED | | | | |
| AUGUSTYN, SHANE | | ADDRESS REDACTED | | | | |
| AURORA FIRE RESCUE | | 15151 E ALAMEDA PARKWAY | | AURORA | CO | 80012 |
| AUSHERMAN, PAIGE | | ADDRESS REDACTED | | | | |
| AUSLANDER, BRITTANY M. | | ADDRESS REDACTED | | | | |
| AUSTER, SAMANTHA J. | | ADDRESS REDACTED | | | | |
| AUSTIN, DESIREE | | ADDRESS REDACTED | | | | |
| AUSTIN, DEVAN F. | | ADDRESS REDACTED | | | | |
| AUSTIN, GARRETT | | ADDRESS REDACTED | | | | |
| AUSTIN, JULIANNE | | ADDRESS REDACTED | | | | |
| AUSTIN, MEGHANN M. | | ADDRESS REDACTED | | | | |
| AUSTIN, NOAH R. | | ADDRESS REDACTED | | | | |
| AUSTIN, SKYE N. | | ADDRESS REDACTED | | | | |
| AUTOMATED CONTROLS SVCS INC. | | PO BOX 1050 | | JAMUL | CA | 91935 |
| AUTRY, RASHAWN A. | | ADDRESS REDACTED | | | | |
| AVALLONE, MEADOW B. | | ADDRESS REDACTED | | | | |
| AVALOS, ALINA | | ADDRESS REDACTED | | | | |
| AVALOS, BRIDGET C. | | ADDRESS REDACTED | | | | |
| AVALOS, CRISTINA M. | | ADDRESS REDACTED | | | | |
| AVALOS, IGNACIO | | ADDRESS REDACTED | | | | |
| AVALOS, NIKOLAS A. | | ADDRESS REDACTED | | | | |
| AVALOS-CASTILLO, KASSANDRA | | ADDRESS REDACTED | | | | |
| AVANTI GLASS AND MIRROR LLC | | 5380 PROCYON ST | | LAS VEGAS | NV | 89118 |
| AVELAR MELGAR, JOSE | | ADDRESS REDACTED | | | | |
| AVELAR, VICTORIA | | ADDRESS REDACTED | | | | |
| AVELINO, DAVID | | ADDRESS REDACTED | | | | |
| AVELINO, GILBERTO | | ADDRESS REDACTED | | | | |
| AVELINO, OSVALDO | | ADDRESS REDACTED | | | | |
| AVELINO, SANTIAGO | | ADDRESS REDACTED | | | | |
| AVELLANEDA, JOSE S. | | ADDRESS REDACTED | | | | |
| AVERS, MACKENZIE S. | | ADDRESS REDACTED | | | | |
| AVERY, TAYLER L. | | ADDRESS REDACTED | | | | |
| AVILA GUZMAN, ALEJANDRO | | ADDRESS REDACTED | | | | |
| AVILA, ALAN | | ADDRESS REDACTED | | | | |
| AVILA, AMADEUS | | ADDRESS REDACTED | | | | |
| AVILA, ANDY | | ADDRESS REDACTED | | | | |
| AVILA, JARED | | ADDRESS REDACTED | | | | |
| AVILA, JOVITA | | ADDRESS REDACTED | | | | |
| AVILA, JULIA L. | | ADDRESS REDACTED | | | | |
| AVILA, KRISTEN | | ADDRESS REDACTED | | | | |
| AVILA, LORETO | | ADDRESS REDACTED | | | | |

STRETTO

Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| AVILA, RAUL | | ADDRESS REDACTED | | | | |
| AVILES, GIOVANNA D. | | ADDRESS REDACTED | | | | |
| AVILES, JASON | | ADDRESS REDACTED | | | | |
| AVILEZ, GENESIS J. | | ADDRESS REDACTED | | | | |
| AVINA, ADOLFO | | ADDRESS REDACTED | | | | |
| AVINA, ALEXANDER J. | | ADDRESS REDACTED | | | | |
| AVINA, CARMEN | | ADDRESS REDACTED | | | | |
| AVINA, DANIELA | | ADDRESS REDACTED | | | | |
| AVINA, JANAY A. | | ADDRESS REDACTED | | | | |
| AVINA, LUCIANO | | ADDRESS REDACTED | | | | |
| AVINA, MARCOS | | ADDRESS REDACTED | | | | |
| AVINA, MARY J. | | ADDRESS REDACTED | | | | |
| AVINA, PASCUAL | | ADDRESS REDACTED | | | | |
| AVINA-SANDOVAL, EVELYN | | ADDRESS REDACTED | | | | |
| AVITIAVALDEZ, XITLALY | | ADDRESS REDACTED | | | | |
| AXIS SURPLUS COMPANY | ATTN: LEGAL DEPARTMENT | 233 SOUTH WACKER DRIVE | SUITE 4930 | CHICAGO | IL | 60606 |
| AYAD LAHCEN, ISMAIL | | ADDRESS REDACTED | | | | |
| AYALA LUNA, ADRIAN | | ADDRESS REDACTED | | | | |
| AYALA, AHTZIRI | | ADDRESS REDACTED | | | | |
| AYALA, ALEJANDRO J. | | ADDRESS REDACTED | | | | |
| AYALA, ALFREDO | | ADDRESS REDACTED | | | | |
| AYALA, AMERICA K. | | ADDRESS REDACTED | | | | |
| AYALA, EDWIN O. | | ADDRESS REDACTED | | | | |
| AYALA, FAVIAN | | ADDRESS REDACTED | | | | |
| AYALA, GABINO | | ADDRESS REDACTED | | | | |
| AYALA, GIOVANNI A. | | ADDRESS REDACTED | | | | |
| AYALA, JOSE | | ADDRESS REDACTED | | | | |
| AYALA, KATHERIN | | ADDRESS REDACTED | | | | |
| AYALA, LEILA L. | | ADDRESS REDACTED | | | | |
| AYALA, MARIA | | ADDRESS REDACTED | | | | |
| AYALA, MAYA B. | | ADDRESS REDACTED | | | | |
| AYALA, ROBERT F. | | ADDRESS REDACTED | | | | |
| AYALA, SAVANA | | ADDRESS REDACTED | | | | |
| AYALA, VICTORIA | | ADDRESS REDACTED | | | | |
| AYANO, SEAN | | ADDRESS REDACTED | | | | |
| AYERS, STACY L. | | ADDRESS REDACTED | | | | |
| AYLETT, JACOB A. | | ADDRESS REDACTED | | | | |
| AYONA, KIMBERLY D. | | ADDRESS REDACTED | | | | |
| AYYAD, KALAN B. | | ADDRESS REDACTED | | | | |
| AZ CLEARINGHOUSE | | PO BOX 52107 | | PHOENIX | AZ | 85072 |
| AZ DLLC | | 800 W WASHINGTON 5TH FLR | | PHOENIX | AZ | 85007-2934 |
| AZ VINYL AND LEATHER MEDIX LLC | | 4545 E NISBET RD | | PHOENIX | AZ | 85032 |
| AZAR, CHANCE T. | | ADDRESS REDACTED | | | | |
| AZCONA, NOAMI Y. | | ADDRESS REDACTED | | | | |
| AZEVEDO, ALEXIS D. | | ADDRESS REDACTED | | | | |
| AZIZ, HAWA H. | | ADDRESS REDACTED | | | | |
| AZUA, JULIA | | ADDRESS REDACTED | | | | |
| AZURAS, CELINE N. | | ADDRESS REDACTED | | | | |
| AZUSA LIGHT & WATER | ATTN: LEGAL DEPARTMENT | 729 N. AZUSA AVENUE | | AZUSA | CA | 91702 |
| AZUSA UNIFIED SCHOOL DISTRICT | | 1340 N ENID AVE | | COVINA | CA | 91722 |
| B AND A SERVICES INC. | | 325 MISTY DR | | AZTEC | NM | 87410 |
| B AND D INDUSTRIES INC. | | 9720 BELL AVE SE | | ALBUQUERQUE | NM | 87123 |
| B AND M UPHOLSTERY AND TRIM INC. | | 3210 MORTENSEN RD | | FARMINGTON | NM | 87402 |
| B AND N ROOFING LLC | | 1050 KIMBALL AVE | | GRAND JUNCTION | CO | 81501 |
| B AND W ELECTRIC LLC | | 3625 S SHERMAN ST | | ENGLEWOOD | CO | 80113 |
| BAARSMA, PAINTER E. | | ADDRESS REDACTED | | | | |
| BABAIAN SHAHABI LLP | | 800 FERRARI LN STE 100 | | ONTARIO | CA | 91764 |
| BABCOCK, KRISTINA | | ADDRESS REDACTED | | | | |
| BABER, JUDITH | | ADDRESS REDACTED | | | | |
| BABIC, ANTHONY | | ADDRESS REDACTED | | | | |
| BACA, ALEXANDER W. | | ADDRESS REDACTED | | | | |
| BACA, CRYSTAL L. | | ADDRESS REDACTED | | | | |
| BACA, JACOB P. | | ADDRESS REDACTED | | | | |
| BACA, JENNIFER | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| BACA, RHIANNAH | | ADDRESS REDACTED | | | | |
| BACKMAN, JENNIFER | | ADDRESS REDACTED | | | | |
| BACON, EMMA | | ADDRESS REDACTED | | | | |
| BACON, ISAIAH M. | | ADDRESS REDACTED | | | | |
| BACZKOWSKI, JOLENE M. | | ADDRESS REDACTED | | | | |
| BADEYAN, HAYK | | ADDRESS REDACTED | | | | |
| BADGWELL, ANDREA R. | | ADDRESS REDACTED | | | | |
| BADILLA, CRISTIAN | | ADDRESS REDACTED | | | | |
| BADILLO, JENNIFER | | ADDRESS REDACTED | | | | |
| BAEZ, AMANDA S. | | ADDRESS REDACTED | | | | |
| BAEZA, JACOB D. | | ADDRESS REDACTED | | | | |
| BAFP INC. | | 1640 LOCKHART GULCH RD | | SCOTTS VALLEY | CA | 95066 |
| BAGWELL, MICHAEL | | ADDRESS REDACTED | | | | |
| BAHENA, ALFREDO | | ADDRESS REDACTED | | | | |
| BAHENA, CARLOS | | ADDRESS REDACTED | | | | |
| BAHENA, HEIDI M. | | ADDRESS REDACTED | | | | |
| BAHENA, JOSE | | ADDRESS REDACTED | | | | |
| BAHENA, PABLO I. | | ADDRESS REDACTED | | | | |
| BAHENA, PATRICIO | | ADDRESS REDACTED | | | | |
| BAILEY, ALICIA D. | | ADDRESS REDACTED | | | | |
| BAILEY, ASHLEY A. | | ADDRESS REDACTED | | | | |
| BAILEY, BRANDON W. | | ADDRESS REDACTED | | | | |
| BAILEY, BROOKLYN | | ADDRESS REDACTED | | | | |
| BAILEY, DANIEL J. | | ADDRESS REDACTED | | | | |
| BAILEY, JADEN C. | | ADDRESS REDACTED | | | | |
| BAILEY, KAPRICE D. | | ADDRESS REDACTED | | | | |
| BAILEY, KAYLA D. | | ADDRESS REDACTED | | | | |
| BAILEY, KEANU W. | | ADDRESS REDACTED | | | | |
| BAILEY, KEVIN L. | | ADDRESS REDACTED | | | | |
| BAILEY, KIMBERLY D. | | ADDRESS REDACTED | | | | |
| BAILEY, MICHAEL T. | | ADDRESS REDACTED | | | | |
| BAILEY, PHILLIP P. | | ADDRESS REDACTED | | | | |
| BAILEY, RUBY A. | | ADDRESS REDACTED | | | | |
| BAILEY-LONGSTRETH, KAREEM I. | | ADDRESS REDACTED | | | | |
| BAIN, CANYON D. | | ADDRESS REDACTED | | | | |
| BAINES, JORDAN K. | | ADDRESS REDACTED | | | | |
| BAIR, RICKEY | | ADDRESS REDACTED | | | | |
| BAIRD, JUSTIN | | ADDRESS REDACTED | | | | |
| BAIRD, REMINGTON | | ADDRESS REDACTED | | | | |
| BAIZ, MICHELE K. | | ADDRESS REDACTED | | | | |
| BAIZA, EMMA | | ADDRESS REDACTED | | | | |
| BAJIN, ANDREW M. | | ADDRESS REDACTED | | | | |
| BAKER ELECTRIC AND RENEWABLES LLC | | 1298 PACIFIC OAKS PL | | ESCONDIDO | CA | 92029 |
| BAKER TILLY ADVISORY GROUP PARENT LP | | PO BOX 101822 | | PASADENA | CA | 91189-1822 |
| BAKER, CURTIS | | ADDRESS REDACTED | | | | |
| BAKER, ELIZABETH | | ADDRESS REDACTED | | | | |
| BAKER, JASON | | ADDRESS REDACTED | | | | |
| BAKER, LOGAN | | ADDRESS REDACTED | | | | |
| BAKER, MAKAYLA M. | | ADDRESS REDACTED | | | | |
| BAKER, MARISSA | | ADDRESS REDACTED | | | | |
| BAKER, MATTHEW R. | | ADDRESS REDACTED | | | | |
| BAKER, STEPHEN | | ADDRESS REDACTED | | | | |
| BAKER, TRAVIS | | ADDRESS REDACTED | | | | |
| BAKHSHI, AMIR | | ADDRESS REDACTED | | | | |
| BALAND, LAYLA | | ADDRESS REDACTED | | | | |
| BALBI, MAIKON Z. | | ADDRESS REDACTED | | | | |
| BALBUENA, ITZEL A. | | ADDRESS REDACTED | | | | |
| BALCAZAR, VALENTINA | | ADDRESS REDACTED | | | | |
| BALCORTA, FRANCISCO J. | | ADDRESS REDACTED | | | | |
| BALDERAS, BRENDA | | ADDRESS REDACTED | | | | |
| BALDERRAMA, FRANCIA A. | | ADDRESS REDACTED | | | | |
| BALDERRAMA, ISAAC E. | | ADDRESS REDACTED | | | | |
| BALDISON, ANNA M. | | ADDRESS REDACTED | | | | |
| BALDIVIA, JOSEPHINE | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| BALDUS, AUSTIN K. | | ADDRESS REDACTED | | | | |
| BALDWIN, RYAN | | ADDRESS REDACTED | | | | |
| BALICH, MATTHEW | | ADDRESS REDACTED | | | | |
| BALL, ISABEL K. | | ADDRESS REDACTED | | | | |
| BALL, JAMES A. | | ADDRESS REDACTED | | | | |
| BALL, JENNIFER | | ADDRESS REDACTED | | | | |
| BALLAINE, TREVER | | ADDRESS REDACTED | | | | |
| BALLARD HARRIS, MADISON R. | | ADDRESS REDACTED | | | | |
| BALLARD, AUSTIN E. | | ADDRESS REDACTED | | | | |
| BALLARD, CHRISTOPHER L. | | ADDRESS REDACTED | | | | |
| BALLARD, MAX | | ADDRESS REDACTED | | | | |
| BALLESTEROS, PENNY L. | | ADDRESS REDACTED | | | | |
| BALOLONG, DANIEL M. | | ADDRESS REDACTED | | | | |
| BALSINO, PETER M. | | ADDRESS REDACTED | | | | |
| BALTAZAR, EDUARDO | | ADDRESS REDACTED | | | | |
| BALTAZAR, JUAN C. | | ADDRESS REDACTED | | | | |
| BALTAZAR, ROMILIO | | ADDRESS REDACTED | | | | |
| BALTAZAR, ROMILIO S. | | ADDRESS REDACTED | | | | |
| BALTAZAR, ROSAS M. | | ADDRESS REDACTED | | | | |
| BALTAZAR-RUIZ, FERNANDO | | ADDRESS REDACTED | | | | |
| BALTIERRA, ERNESTO M. | | ADDRESS REDACTED | | | | |
| BALZANO, JEFFREY M. | | ADDRESS REDACTED | | | | |
| BAMBRICK, BRIDGET R. | | ADDRESS REDACTED | | | | |
| BANDONG, TERENCIO M. | | ADDRESS REDACTED | | | | |
| BANGURA, JULIUS | | ADDRESS REDACTED | | | | |
| BANISTER, TYLOR | | ADDRESS REDACTED | | | | |
| BANKHEAD, KASSIDY | | ADDRESS REDACTED | | | | |
| BANKS, AMBERLYN | | ADDRESS REDACTED | | | | |
| BANKS, AUSTIN | | ADDRESS REDACTED | | | | |
| BANKS, JOSEPH W. | | ADDRESS REDACTED | | | | |
| BANKS, LAWRENCE | | ADDRESS REDACTED | | | | |
| BANKS, LEE | | ADDRESS REDACTED | | | | |
| BANNISTER, VAN K. | | ADDRESS REDACTED | | | | |
| BANTA, SARAH M. | | ADDRESS REDACTED | | | | |
| BANUELOS, ALEJANDRO | | ADDRESS REDACTED | | | | |
| BANUELOS, BRISA A. | | ADDRESS REDACTED | | | | |
| BANUELOS, DEVON O. | | ADDRESS REDACTED | | | | |
| BANUELOS, HORLANDO | | ADDRESS REDACTED | | | | |
| BANUELOS, KENIA | | ADDRESS REDACTED | | | | |
| BANUELOS, LUCAS R. | | ADDRESS REDACTED | | | | |
| BANUELOS, REBECAH L. | | ADDRESS REDACTED | | | | |
| BAO, ZUKI | | ADDRESS REDACTED | | | | |
| BAPTISTA, APRIL E. | | ADDRESS REDACTED | | | | |
| BARADI, MITCHELL | | ADDRESS REDACTED | | | | |
| BARAHONA, CRISTIAN | | ADDRESS REDACTED | | | | |
| BARAHONA, FRANK G. | | ADDRESS REDACTED | | | | |
| BARAJAS NAVA, MARIA VERONICA | | ADDRESS REDACTED | | | | |
| BARAJAS, ASHLEY M. | | ADDRESS REDACTED | | | | |
| BARAJAS, BRIANNA | | ADDRESS REDACTED | | | | |
| BARAJAS, EDGAR | | ADDRESS REDACTED | | | | |
| BARAJAS, FRANCISCO | | ADDRESS REDACTED | | | | |
| BARAJAS, GERARDO M. | | ADDRESS REDACTED | | | | |
| BARAJAS, GUILLERMO B. | | ADDRESS REDACTED | | | | |
| BARAJAS, JADE L. | | ADDRESS REDACTED | | | | |
| BARAJAS, JOCELIN | | ADDRESS REDACTED | | | | |
| BARAJAS, JULISSA | | ADDRESS REDACTED | | | | |
| BARAJAS, MADISON | | ADDRESS REDACTED | | | | |
| BARAJAS, MAKAYLA Y. | | ADDRESS REDACTED | | | | |
| BARAJAS, MARTIN | | ADDRESS REDACTED | | | | |
| BARAJAS, WILLIAM | | ADDRESS REDACTED | | | | |
| BARBA, TAYLAR M. | | ADDRESS REDACTED | | | | |
| BARBER, PEIRCE A. | | ADDRESS REDACTED | | | | |
| BARBOSA, ANTHONY | | ADDRESS REDACTED | | | | |
| BARBOSA, MIA N. | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| BARBOZA AND ASSOCIATES A LAW CORP | | 660 S FIGUEROA ST STE 1620 | | LOS ANGELES | CA | 90017 |
| BARBOZA, RAUL | | ADDRESS REDACTED | | | | |
| BARCELO MORENO, MANUEL | | ADDRESS REDACTED | | | | |
| BARELA, AARON M. | | ADDRESS REDACTED | | | | |
| BARELA, ASHLYN K. | | ADDRESS REDACTED | | | | |
| BARELA, CAMERON K. | | ADDRESS REDACTED | | | | |
| BARELA, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| BARELA, JASMINE | | ADDRESS REDACTED | | | | |
| BARELA, SADIE R. | | ADDRESS REDACTED | | | | |
| BARINGER, TRAVIS L. | | ADDRESS REDACTED | | | | |
| BARKAS, KENNETH | | ADDRESS REDACTED | | | | |
| BARKER, KAYLEE L. | | ADDRESS REDACTED | | | | |
| BARKER, KYLA C. | | ADDRESS REDACTED | | | | |
| BARKER, SHANNON | | ADDRESS REDACTED | | | | |
| BARKHURST, LOGAN K. | | ADDRESS REDACTED | | | | |
| BARKOCZY, KYLEE E. | | ADDRESS REDACTED | | | | |
| BARKOURAS, MAXWELL C. | | ADDRESS REDACTED | | | | |
| BARNACHEA, JUSTIN | | ADDRESS REDACTED | | | | |
| BARNEFSKE, ETHAN R. | | ADDRESS REDACTED | | | | |
| BARNES, AUSTIN | | ADDRESS REDACTED | | | | |
| BARNES, CAITLIN | | ADDRESS REDACTED | | | | |
| BARNES, RAYANN M. | | ADDRESS REDACTED | | | | |
| BARNETT, ANNA | | ADDRESS REDACTED | | | | |
| BARNETT, CHARLESRAY | | ADDRESS REDACTED | | | | |
| BARNETT, ELIJAH | | ADDRESS REDACTED | | | | |
| BARNETT, SUSAN A. | | ADDRESS REDACTED | | | | |
| BARNEY, TASHA | | ADDRESS REDACTED | | | | |
| BARNHART, JUSTIN D. | | ADDRESS REDACTED | | | | |
| BARNHART, OWEN P. | | ADDRESS REDACTED | | | | |
| BAROLDI, DANA | | ADDRESS REDACTED | | | | |
| BARONE, BELLA A. | | ADDRESS REDACTED | | | | |
| BARR, DAVID BRIAN | | ADDRESS REDACTED | | | | |
| BARRAGAN, ANGELINO | | ADDRESS REDACTED | | | | |
| BARRAGAN, ARAMIS | | ADDRESS REDACTED | | | | |
| BARRAGAN, GERARDO A. | | ADDRESS REDACTED | | | | |
| BARRAGAN, JACOB B. | | ADDRESS REDACTED | | | | |
| BARRAGAN, JOSE | | ADDRESS REDACTED | | | | |
| BARRAGAN, PAULINA | | ADDRESS REDACTED | | | | |
| BARRAGAN, PEDRO | | ADDRESS REDACTED | | | | |
| BARRAGAN, SERGIO A. | | ADDRESS REDACTED | | | | |
| BARRAGAN, VICENTE | | ADDRESS REDACTED | | | | |
| BARRALES, KLARISSA | | ADDRESS REDACTED | | | | |
| BARRANCO, CASSIDY | | ADDRESS REDACTED | | | | |
| BARRANCO, YAMILET | | ADDRESS REDACTED | | | | |
| BARRATT, HUNTER | | ADDRESS REDACTED | | | | |
| BARRAZA, MARCELO | | ADDRESS REDACTED | | | | |
| BARRERA, ANGELES C. | | ADDRESS REDACTED | | | | |
| BARRERA, FRANCISCO | | ADDRESS REDACTED | | | | |
| BARRERA, ILDEFONSO | | ADDRESS REDACTED | | | | |
| BARRERA, JENNIFER | | ADDRESS REDACTED | | | | |
| BARRERA, JOSE L. | | ADDRESS REDACTED | | | | |
| BARRERA, MELISSA | | ADDRESS REDACTED | | | | |
| BARRERA, MIGUEL | | ADDRESS REDACTED | | | | |
| BARRERA, MIGUEL | | ADDRESS REDACTED | | | | |
| BARRERA, REBECCA | | ADDRESS REDACTED | | | | |
| BARRERA, SILVIA | | ADDRESS REDACTED | | | | |
| BARRERAS, FRANCIA | | ADDRESS REDACTED | | | | |
| BARRETO BARRETO, ABIMAEL | | ADDRESS REDACTED | | | | |
| BARRETO, EMILIO | | ADDRESS REDACTED | | | | |
| BARRETO, JESUS O. | | ADDRESS REDACTED | | | | |
| BARRETT, BRENT P. | | ADDRESS REDACTED | | | | |
| BARRETT, KAELA | | ADDRESS REDACTED | | | | |
| BARRETT, SAMANTHA | | ADDRESS REDACTED | | | | |
| BARRETT, SIDNEY | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| BARRIENTOS, ABBY P. | | ADDRESS REDACTED | | | | |
| BARRIENTOS, CHAUTIA H. | | ADDRESS REDACTED | | | | |
| BARRIENTOS, JOYCELYN | | ADDRESS REDACTED | | | | |
| BARRIENTOS, NATALIE R. | | ADDRESS REDACTED | | | | |
| BARRIENTOS, RENZO | | ADDRESS REDACTED | | | | |
| BARRIGA, ESAISON | | ADDRESS REDACTED | | | | |
| BARRINGTON, SHARA E. | | ADDRESS REDACTED | | | | |
| BARRIOS, KATELYN M. | | ADDRESS REDACTED | | | | |
| BARRIOS, LUIS E. | | ADDRESS REDACTED | | | | |
| BARRIOS, MATTHEW | | ADDRESS REDACTED | | | | |
| BARRIOS, MELISSA | | ADDRESS REDACTED | | | | |
| BARRIOS, NOELONIE V. | | ADDRESS REDACTED | | | | |
| BARRIOS, PASCUAL | | ADDRESS REDACTED | | | | |
| BARRIOS, RICARDO | | ADDRESS REDACTED | | | | |
| BARRIOS, SIRIA R. | | ADDRESS REDACTED | | | | |
| BARRON CASTILLO, CANDELARIO | | ADDRESS REDACTED | | | | |
| BARRON, ALEXXIS R. | | ADDRESS REDACTED | | | | |
| BARRON, ANA | | ADDRESS REDACTED | | | | |
| BARRON, JUAN | | ADDRESS REDACTED | | | | |
| BARRON, KENNEDY J. | | ADDRESS REDACTED | | | | |
| BARRON, KYLEE N. | | ADDRESS REDACTED | | | | |
| BARRON, MILLIE L. | | ADDRESS REDACTED | | | | |
| BARROSO, SERGIO G. | | ADDRESS REDACTED | | | | |
| BARROW, EBONY G. | | ADDRESS REDACTED | | | | |
| BARROWS, SHANE S. | | ADDRESS REDACTED | | | | |
| BARRY, AISLIN M. | | ADDRESS REDACTED | | | | |
| BARTALINI, KEIANA | | ADDRESS REDACTED | | | | |
| BARTELS, PAUL | | ADDRESS REDACTED | | | | |
| BARTH, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| BARTLETT, NOAH D. | | ADDRESS REDACTED | | | | |
| BARTLETT, SHEA | | ADDRESS REDACTED | | | | |
| BARTOLOME, ALICIA M. | | ADDRESS REDACTED | | | | |
| BARTSCH, MICHAEL | | ADDRESS REDACTED | | | | |
| BASABEN, DORA | | ADDRESS REDACTED | | | | |
| BASCO, SOPHIA ISABELLE I. | | ADDRESS REDACTED | | | | |
| BASHKIROFF, BRYSEN | | ADDRESS REDACTED | | | | |
| BASLER, KYRA J. | | ADDRESS REDACTED | | | | |
| BASS, AMANDA | | ADDRESS REDACTED | | | | |
| BASS, CALAIS | | ADDRESS REDACTED | | | | |
| BASS, ISAAC | | ADDRESS REDACTED | | | | |
| BASS, KYLE E. | | ADDRESS REDACTED | | | | |
| BASSETT, KAHEA L. | | ADDRESS REDACTED | | | | |
| BASSO, JEFFREY | | ADDRESS REDACTED | | | | |
| BASULTO, ANGEL | | ADDRESS REDACTED | | | | |
| BASULTO, CARINA | | ADDRESS REDACTED | | | | |
| BATA, HAILEY | | ADDRESS REDACTED | | | | |
| BATANERO, ALEXANDER | | ADDRESS REDACTED | | | | |
| BATEY, MAXWELL T. | | ADDRESS REDACTED | | | | |
| BATISTA, ROSA | | ADDRESS REDACTED | | | | |
| BATIZA, MATTHEW B. | | ADDRESS REDACTED | | | | |
| BATOOG, ERIK | | ADDRESS REDACTED | | | | |
| BATRES, ROBERTO A. | | ADDRESS REDACTED | | | | |
| BATSFORD, MAKAYLA | | ADDRESS REDACTED | | | | |
| BATT, EMMA | | ADDRESS REDACTED | | | | |
| BATTEE, SAAD | | ADDRESS REDACTED | | | | |
| BATTS, STEVEN C. | | ADDRESS REDACTED | | | | |
| BAUGHAM, BRANDON | | ADDRESS REDACTED | | | | |
| BAUGHMAN, TATE | | ADDRESS REDACTED | | | | |
| BAUM, EMILY A. | | ADDRESS REDACTED | | | | |
| BAUM, KATIE | | ADDRESS REDACTED | | | | |
| BAUMAN, MYLES P. | | ADDRESS REDACTED | | | | |
| BAUMAN, PAUL R. | | ADDRESS REDACTED | | | | |
| BAUMGARTNER, JUSTIN | | ADDRESS REDACTED | | | | |
| BAUTISTA, ABEL | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| BAUTISTA, LOUIE A. | | ADDRESS REDACTED | | | | |
| BAUTISTA, YADIRA | | ADDRESS REDACTED | | | | |
| BAXTER, ALEXANDRA M. | | ADDRESS REDACTED | | | | |
| BAY ALARM COMPANY | | PO BOX 51041 | | LOS ANGELES | CA | 90051-5337 |
| BAYARDI, CHRISTIAN | | ADDRESS REDACTED | | | | |
| BAYENS, COLTON D. | | ADDRESS REDACTED | | | | |
| BAYER, EMMA L. | | ADDRESS REDACTED | | | | |
| BAYLES, LEON | | ADDRESS REDACTED | | | | |
| BAYLESS, KRISTEN C. | | ADDRESS REDACTED | | | | |
| BC SERVICES INC. | | PO BOX 1317 | | LONGMONT | CO | 80502 |
| BCCM CONSTRUCTION GROUP INC. | | 100 E 7TH ST STE 201 | | KANSAS CITY | MO | 64106 |
| BEACH CRUIZERE BREWING INC. | | 1589 MONROVIA AVE | | NEWPORT BEACH | CA | 92663 |
| BEACH, STANLEY P. | | ADDRESS REDACTED | | | | |
| BEAGLE, DAVID C. | | ADDRESS REDACTED | | | | |
| BEAM, GAVIN D. | | ADDRESS REDACTED | | | | |
| BEAMAN, JASMINE A. | | ADDRESS REDACTED | | | | |
| BEAN, KELSEY N. | | ADDRESS REDACTED | | | | |
| BEAN, LAURIE N. | | ADDRESS REDACTED | | | | |
| BEAR, JESSICA | | ADDRESS REDACTED | | | | |
| BEARD, FRANK E. | | ADDRESS REDACTED | | | | |
| BEARD, KEITH | | ADDRESS REDACTED | | | | |
| BEASLEY, CHARLES V. | | ADDRESS REDACTED | | | | |
| BEASON, BRODYN P. | | ADDRESS REDACTED | | | | |
| BEATRIZ ORELLANA, NANCY | | ADDRESS REDACTED | | | | |
| BEAUCHAMP, IVANIA S. | | ADDRESS REDACTED | | | | |
| BEAUREGA, LINDSEY | | ADDRESS REDACTED | | | | |
| BEAUREGARD, LINDSEY | | ADDRESS REDACTED | | | | |
| BEAVEN, WILLIAM | | ADDRESS REDACTED | | | | |
| BEAZLEY USA SERVICES, INC. / CRC INSURANCE SERVICES INC. | ATTN: LEGAL DEPARTMENT | 65 MEMORIAL ROAD | SUITE 320 | WEST HARTFORD | CT | 06107 |
| BECENTI JR, WILLARD | | ADDRESS REDACTED | | | | |
| BECERRA, GERMAIN C. | | ADDRESS REDACTED | | | | |
| BECERRA, ISAIAH J. | | ADDRESS REDACTED | | | | |
| BECERRA, JUAN D. | | ADDRESS REDACTED | | | | |
| BECERRA, LUIS | | ADDRESS REDACTED | | | | |
| BECERRA, RACHEL M. | | ADDRESS REDACTED | | | | |
| BECERRA, ROBERT | | ADDRESS REDACTED | | | | |
| BECHTOL, MCKENNA | | ADDRESS REDACTED | | | | |
| BECHTOLD, NICOLAS J. | | ADDRESS REDACTED | | | | |
| BECK, EMMA K. | | ADDRESS REDACTED | | | | |
| BECK, JOHN A. | | ADDRESS REDACTED | | | | |
| BECK, KAYLYN | | ADDRESS REDACTED | | | | |
| BECK, MICHAEL | | ADDRESS REDACTED | | | | |
| BECK, SHELBY L. | | ADDRESS REDACTED | | | | |
| BECK, TAYLOR J. | | ADDRESS REDACTED | | | | |
| BECKER ENTERPRISES LLC | | 50 S JONES BLVD STE 100 | | LAS VEGAS | NV | 89107 |
| BECKER, JOHN P. | | ADDRESS REDACTED | | | | |
| BECKER, TRACY | | ADDRESS REDACTED | | | | |
| BEDFORD, KANE | | ADDRESS REDACTED | | | | |
| BEDIA LORENZO, ANABEL J. | | ADDRESS REDACTED | | | | |
| BEDOLLA, BLADIMIR | | ADDRESS REDACTED | | | | |
| BEDOLLA, CHRISTOPHER C. | | ADDRESS REDACTED | | | | |
| BEDON CAYCHO, JUAN CARLOS JUNIOR J. | | ADDRESS REDACTED | | | | |
| BEDWELL, CONNER I. | | ADDRESS REDACTED | | | | |
| BEEBE, KAIDEN P. | | ADDRESS REDACTED | | | | |
| BEEBE, SAVANNAH C. | | ADDRESS REDACTED | | | | |
| BEEMILLER, ZOEY T. | | ADDRESS REDACTED | | | | |
| BEESLEY, RYANN | | ADDRESS REDACTED | | | | |
| BEGAY, AAREN C. | | ADDRESS REDACTED | | | | |
| BEGAY, ALBERTA L. | | ADDRESS REDACTED | | | | |
| BEGAY, DREVIAN | | ADDRESS REDACTED | | | | |
| BEGAY, JETHRO C. | | ADDRESS REDACTED | | | | |
| BEGAY, LEAH R. | | ADDRESS REDACTED | | | | |
| BEGAY, MARTY R. | | ADDRESS REDACTED | | | | |
| BEGAY, ORIANA | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| BEGAY, TERRIS R. | | ADDRESS REDACTED | | | | |
| BEGAYE, DEVIN L. | | ADDRESS REDACTED | | | | |
| BEGAYE, TREVOR D. | | ADDRESS REDACTED | | | | |
| BEGHTOL, BOYD | | ADDRESS REDACTED | | | | |
| BEHN, PRISCILLA M. | | ADDRESS REDACTED | | | | |
| BEJARANO GUTIERREZ, ANDREA | | ADDRESS REDACTED | | | | |
| BEJARANO, JACOB M. | | ADDRESS REDACTED | | | | |
| BELCHER, TYLER L. | | ADDRESS REDACTED | | | | |
| BELEVICH, CHRISTINE | | ADDRESS REDACTED | | | | |
| BELFORD, DAVID A. | | ADDRESS REDACTED | | | | |
| BELIGAN LAW FIRM LLP | | 19800 MACARTHUR BLVD | STE 300 | NEWPORT BEACH | CA | 92612 |
| BELL, EDEN J. | | ADDRESS REDACTED | | | | |
| BELL, JESSICA | | ADDRESS REDACTED | | | | |
| BELL, JOSEPH C. | | ADDRESS REDACTED | | | | |
| BELL, KEANA | | ADDRESS REDACTED | | | | |
| BELL, KRISTEN | | ADDRESS REDACTED | | | | |
| BELL, NATHANIEL | | ADDRESS REDACTED | | | | |
| BELL-BHATTI, INDIE L. | | ADDRESS REDACTED | | | | |
| BELLO, ALEXA | | ADDRESS REDACTED | | | | |
| BELLO, WILMER A. | | ADDRESS REDACTED | | | | |
| BELLUNI, NAOMI V. | | ADDRESS REDACTED | | | | |
| BELMAN, ANTONIO | | ADDRESS REDACTED | | | | |
| BELMAN, YANDELL O. | | ADDRESS REDACTED | | | | |
| BELMONTE, CATRINA | | ADDRESS REDACTED | | | | |
| BELMONTE, CLARISSA | | ADDRESS REDACTED | | | | |
| BELMONTEZ, ARIANNA I. | | ADDRESS REDACTED | | | | |
| BELOMBRE, CHRYSTOPHER | | ADDRESS REDACTED | | | | |
| BELTRAN MEJIA, KARIME P. | | ADDRESS REDACTED | | | | |
| BELTRAN, ALMA | | ADDRESS REDACTED | | | | |
| BELTRAN, CASSANDRA | | ADDRESS REDACTED | | | | |
| BELTRAN, CHRISTIAN | | ADDRESS REDACTED | | | | |
| BELTRAN, EDWIN | | ADDRESS REDACTED | | | | |
| BELTRAN, ELIO | | ADDRESS REDACTED | | | | |
| BELTRAN, GENESIS M. | | ADDRESS REDACTED | | | | |
| BELTRAN, GERMAN | | ADDRESS REDACTED | | | | |
| BELTRAN, JAZMINE J. | | ADDRESS REDACTED | | | | |
| BELTRAN, JOSE | | ADDRESS REDACTED | | | | |
| BELTRAN, PEDRO A. | | ADDRESS REDACTED | | | | |
| BELTRAN, RIGO A. | | ADDRESS REDACTED | | | | |
| BELTRAN, ROQUE | | ADDRESS REDACTED | | | | |
| BELTRAN, RUBEN | | ADDRESS REDACTED | | | | |
| BELTRAN, SAMANTHA | | ADDRESS REDACTED | | | | |
| BELTRAN, SAVANNAH M. | | ADDRESS REDACTED | | | | |
| BELTRAN, VICTOR A. | | ADDRESS REDACTED | | | | |
| BELUNEK, WILLIAM C. | | ADDRESS REDACTED | | | | |
| BELZUNCE, CEDRIC | | ADDRESS REDACTED | | | | |
| BEMILLER, HOLLIE L. | | ADDRESS REDACTED | | | | |
| BEN, ANTHONY | | ADDRESS REDACTED | | | | |
| BENALLI, DENNIS S. | | ADDRESS REDACTED | | | | |
| BENALLY, ANTHONY B. | | ADDRESS REDACTED | | | | |
| BENALLY, MARIO M. | | ADDRESS REDACTED | | | | |
| BENALLY, PIERRE F. | | ADDRESS REDACTED | | | | |
| BENAVENTE, DANNYREY | | ADDRESS REDACTED | | | | |
| BENAVIDES-ORTEGA, LUIS A. | | ADDRESS REDACTED | | | | |
| BENAVIDEZ, MARCUS | | ADDRESS REDACTED | | | | |
| BENAVIDEZ, NOELIA | | ADDRESS REDACTED | | | | |
| BENAVIDEZ, SARA N. | | ADDRESS REDACTED | | | | |
| BENCE, ELLA S. | | ADDRESS REDACTED | | | | |
| BENCE, ZOE P. | | ADDRESS REDACTED | | | | |
| BENDA, KYLIE N. | | ADDRESS REDACTED | | | | |
| BENDEKOVITS, KRISTIN | | ADDRESS REDACTED | | | | |
| BENDEKOVITS, LINDA | | ADDRESS REDACTED | | | | |
| BENGOCHEA, FERMINA | | ADDRESS REDACTED | | | | |
| BENHUMEA, RUBEN | | ADDRESS REDACTED | | | | |

STRETTO

# Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| BENITEZ, AGUSTIN | | ADDRESS REDACTED | | | | |
| BENITEZ, ALEXIS | | ADDRESS REDACTED | | | | |
| BENITEZ, CHRISTIAN | | ADDRESS REDACTED | | | | |
| BENITEZ, MEL | | ADDRESS REDACTED | | | | |
| BENITEZ, NATHANIEL J. | | ADDRESS REDACTED | | | | |
| BENITEZ, RAQUEL | | ADDRESS REDACTED | | | | |
| BENITEZ-FAVELA, SARA | | ADDRESS REDACTED | | | | |
| BENITO GARCIA | C/O LAWYERS FOR EMPLOYEE AND CONSUMER RIGHTS | ATTN: COREY PINGLE | 4100 WEST ALAMEDA AVENUE, THIRD FLOOR | BURBANK | CA | 91505 |
| BENJAMIN, JENNA L. | | ADDRESS REDACTED | | | | |
| BENKA, ELAINA C. | | ADDRESS REDACTED | | | | |
| BENNECKE, HAILEY N. | | ADDRESS REDACTED | | | | |
| BENNER, ADAM | | ADDRESS REDACTED | | | | |
| BENNER, CHELSEA | | ADDRESS REDACTED | | | | |
| BENNETT, AMANDA M. | | ADDRESS REDACTED | | | | |
| BENNETT, AMAYA I. | | ADDRESS REDACTED | | | | |
| BENNETT, ANNE | | ADDRESS REDACTED | | | | |
| BENNETT, BLAKE A. | | ADDRESS REDACTED | | | | |
| BENNETT, BRENNA A. | | ADDRESS REDACTED | | | | |
| BENNETT, BRYSTAL | | ADDRESS REDACTED | | | | |
| BENNETT, CHRISTOPHER L. | | ADDRESS REDACTED | | | | |
| BENNETT, IZABELLA | | ADDRESS REDACTED | | | | |
| BENNETT, KAELEE M. | | ADDRESS REDACTED | | | | |
| BENNETT, SHAWN J. | | ADDRESS REDACTED | | | | |
| BENNETTO, JAIME | | ADDRESS REDACTED | | | | |
| BENOIST STEACY, ALEXIS D. | | ADDRESS REDACTED | | | | |
| BENSON, UNITY R. | | ADDRESS REDACTED | | | | |
| BENTFELD, BRANDON | | ADDRESS REDACTED | | | | |
| BENTON, KEZIAH C. | | ADDRESS REDACTED | | | | |
| BERAIN, JOSHUA | | ADDRESS REDACTED | | | | |
| BERDEJA, STEVEN A. | | ADDRESS REDACTED | | | | |
| BEREA MUNICIPAL COURT | | 11 BEREA COMMONS | | BEREA | OHIO | 44017 |
| BERENDT, MICHAEL | | ADDRESS REDACTED | | | | |
| BERG, LANDON | | ADDRESS REDACTED | | | | |
| BERG, MADELYN E. | | ADDRESS REDACTED | | | | |
| BERG, TRACY L. | | ADDRESS REDACTED | | | | |
| BERGER, BRETT | | ADDRESS REDACTED | | | | |
| BERGER, MAKAYLA | | ADDRESS REDACTED | | | | |
| BERGQUIST, ALLEN F. | | ADDRESS REDACTED | | | | |
| BERGSTROM, MADELINE | | ADDRESS REDACTED | | | | |
| BERHOST, TYLAN | | ADDRESS REDACTED | | | | |
| BERKELAND, JAMES E. | | ADDRESS REDACTED | | | | |
| BERLANGA, VERNON | | ADDRESS REDACTED | | | | |
| BERMUDEZ, ALEJANDRO I. | | ADDRESS REDACTED | | | | |
| BERMUDEZ, ELVER JOSE J. | | ADDRESS REDACTED | | | | |
| BERMUDEZ, EMILY | | ADDRESS REDACTED | | | | |
| BERMUDEZ, ESTELA | | ADDRESS REDACTED | | | | |
| BERMUDEZ, HAYDEN A. | | ADDRESS REDACTED | | | | |
| BERMUDEZ, LUIS | | ADDRESS REDACTED | | | | |
| BERMUDEZ, MELISSA | | ADDRESS REDACTED | | | | |
| BERMUDEZ, NATHANIEL A. | | ADDRESS REDACTED | | | | |
| BERNAL CABRALES, SHEILA | | ADDRESS REDACTED | | | | |
| BERNAL MANFREDI, SILVIA | | ADDRESS REDACTED | | | | |
| BERNAL, ANDREW M. | | ADDRESS REDACTED | | | | |
| BERNAL, CRISTIAN A. | | ADDRESS REDACTED | | | | |
| BERNAL, GABRIELA G. | | ADDRESS REDACTED | | | | |
| BERNALILLO COUNTY | | 415 SILVER AVE SW | 1ST FLOOR | ALBUQUERQUE | NM | 87102 |
| BERNALILLO COUNTY NM | | 111 UNION SQUARE ST SE STE 300 | | ALBUQUERQUE | NM | 87102 |
| BERNAL-SANCHEZ, RAUL | | ADDRESS REDACTED | | | | |
| BERNAL-VILLALPANDO, PIXAN | | ADDRESS REDACTED | | | | |
| BERNARD, BRIAN K. | | ADDRESS REDACTED | | | | |
| BERNARD, DONALD K. | | ADDRESS REDACTED | | | | |
| BERNARDINO, DIANA | | ADDRESS REDACTED | | | | |
| BERNARDINO, JESSIE B. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| BERNARDO, JADE N. | | ADDRESS REDACTED | | | | |
| BERNETHY, LINZI | | ADDRESS REDACTED | | | | |
| BERNUY, ANGELA | | ADDRESS REDACTED | | | | |
| BEROZA, TOMMY L. | | ADDRESS REDACTED | | | | |
| BERRETT, TYLER J. | | ADDRESS REDACTED | | | | |
| BERRIOS, DAVID A. | | ADDRESS REDACTED | | | | |
| BERRIOS, JENNIFER | | ADDRESS REDACTED | | | | |
| BERRY, ELAYNA E. | | ADDRESS REDACTED | | | | |
| BERRY, MARK | | ADDRESS REDACTED | | | | |
| BERRY, NATHAN J. | | ADDRESS REDACTED | | | | |
| BERRY, RYDER | | ADDRESS REDACTED | | | | |
| BERRYHILL, LIAM | | ADDRESS REDACTED | | | | |
| BERUBE, JESSICA | | ADDRESS REDACTED | | | | |
| BERUMEN FARMS INC. | | 14482 BEACH BLVD STE K | | WESTMINSTER | CA | 92683 |
| BERUMEN, MARIE | | ADDRESS REDACTED | | | | |
| BESOLD, BARRY | | ADDRESS REDACTED | | | | |
| BEST HIRES LLC | | 11035 LAVENDER HILL DR | STE 160-169 | LAS VEGAS | NV | 89135 |
| BETANCOURT, AARON J. | | ADDRESS REDACTED | | | | |
| BETANCOURT, BRYAN A. | | ADDRESS REDACTED | | | | |
| BETANCOURT, CRISTOBAL J. | | ADDRESS REDACTED | | | | |
| BETANCOURT, KARINA | | ADDRESS REDACTED | | | | |
| BETANCOURTH, ROGER E. | | ADDRESS REDACTED | | | | |
| BETHLEHEM NO FAULT SERVICES INC. | | 1370 LOGAN AVE STE B | | COSTA MESA | CA | 92626 |
| BETTER BEVERAGES | | 10624 MIDWAY AVE | | CERRITOS | CA | 90203 |
| BETTY, SUMMER M. | | ADDRESS REDACTED | | | | |
| BETZ, AVA | | ADDRESS REDACTED | | | | |
| BEVANS, TINA L. | | ADDRESS REDACTED | | | | |
| BEVERAGE DISTRIBUTORS | | FINTECH | | TAMPA | FL | 33607 |
| BEVERAGE DISTRIBUTORS COMPANY DBA BREAKTHRU BEV | | 3980 CENTRAL PARK BOULEVARD | | DENVER | CO | 80238 |
| BEW, CLAYTON | | ADDRESS REDACTED | | | | |
| BEYALE, DURWIN I. | | ADDRESS REDACTED | | | | |
| BICKEL, ELIJAH | | ADDRESS REDACTED | | | | |
| BICKMORE, BERKLEY N. | | ADDRESS REDACTED | | | | |
| BIDER, ANGEL | | ADDRESS REDACTED | | | | |
| BIDWELL CONSTRUCTION INC. | | 1900 ORO DAM BLVD STE 12 #325 | | OROVILLE | CA | 95966 |
| BIEBER, RACHEL | | ADDRESS REDACTED | | | | |
| BIEKER, MATTHEW C. | | ADDRESS REDACTED | | | | |
| BIERHAUS, AERITH R. | | ADDRESS REDACTED | | | | |
| BIERMAN, MICHAEL | | ADDRESS REDACTED | | | | |
| BIG JOHN CORPORATION | | 526 E ROLLING RIDGE DR | | BELLEFONTE | PA | 16823 |
| BIGART ECOSYSTEMS LLC | | 5301 RIATA PARK CT F | | AUSTIN | TX | 78727 |
| BIGELOW, JEFFREY | | ADDRESS REDACTED | | | | |
| BIGELOW, SAVANNAH | | ADDRESS REDACTED | | | | |
| BIGGERSTAFF, RAYNEIL | | ADDRESS REDACTED | | | | |
| BIGGS, BRODY G. | | ADDRESS REDACTED | | | | |
| BIGGS, MCKENZIE | | ADDRESS REDACTED | | | | |
| BILLICK, TIFFANY | | ADDRESS REDACTED | | | | |
| BILLIE, BRANDON | | ADDRESS REDACTED | | | | |
| BILLIE, KIARA D. | | ADDRESS REDACTED | | | | |
| BILLINGS, ANTHONY C. | | ADDRESS REDACTED | | | | |
| BILLS, RYLEE M. | | ADDRESS REDACTED | | | | |
| BINDER, NATHAN | | ADDRESS REDACTED | | | | |
| BINDER-BERRO, STACEY | | ADDRESS REDACTED | | | | |
| BINGHAM, COLTER A. | | ADDRESS REDACTED | | | | |
| BIOTECH SOLUTIONS LLC | | 3706 NORWOOD DR UNIT 10 | | LITTLETON | CO | 80125 |
| BIRD, AVA G. | | ADDRESS REDACTED | | | | |
| BIRD, KERRI L. | | ADDRESS REDACTED | | | | |
| BIRD, SIDNEY K. | | ADDRESS REDACTED | | | | |
| BIRD-IN-GROUND, TRISTAN | | ADDRESS REDACTED | | | | |
| BIRNIE, BRANDON | | ADDRESS REDACTED | | | | |
| BIRNIE, KATY | | ADDRESS REDACTED | | | | |
| BISCAYART, LAURENT | | ADDRESS REDACTED | | | | |
| BISESI, JACOB | | ADDRESS REDACTED | | | | |
| BISESI, JOSHUA T. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| BISH, CORINNE M. | | ADDRESS REDACTED | | | | |
| BISHOP, JOSHUA L. | | ADDRESS REDACTED | | | | |
| BISON CASH | | PO BOX 1467 | | MESA | AZ | 85211 |
| BITAHEY, GABRIEL X. | | ADDRESS REDACTED | | | | |
| BITAMALE, ISAIAH | | ADDRESS REDACTED | | | | |
| BITNER, ZACHARY | | ADDRESS REDACTED | | | | |
| BITON, KAILA | | ADDRESS REDACTED | | | | |
| BLACH BEVERAGE LLC | | 1530 BELTLINE ROAD | | REDDING | CA | 96003 |
| BLACK HILLS ENERGY | ATTN: LEGAL DEPARTMENT | 7001 MOUNT RUSHMORE ROAD | | RAPID CITY | SD | 57702 |
| BLACK HILLS ENERGY | C/O CORRESPONDENCE DEPARTMENT | PO BOX 6006 | | RAPID CITY | SD | 57709-6006 |
| BLACK, ASHLEY | | ADDRESS REDACTED | | | | |
| BLACK, BRENNA | | ADDRESS REDACTED | | | | |
| BLACK, CASSANDRA | | ADDRESS REDACTED | | | | |
| BLACK, CATHERINE A. | | ADDRESS REDACTED | | | | |
| BLACK, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| BLACK, JOHN L. | | ADDRESS REDACTED | | | | |
| BLACK, KRYSTAL J. | | ADDRESS REDACTED | | | | |
| BLACK, LUCY P. | | ADDRESS REDACTED | | | | |
| BLACK, MARCUS | | ADDRESS REDACTED | | | | |
| BLACK, SACHA | | ADDRESS REDACTED | | | | |
| BLACK, SAREN | | ADDRESS REDACTED | | | | |
| BLACK, SYLENA | | ADDRESS REDACTED | | | | |
| BLACK, ZACHARY D. | | ADDRESS REDACTED | | | | |
| BLACKBURN, TAYLOR | | ADDRESS REDACTED | | | | |
| BLACKWELL, NOLAN | | ADDRESS REDACTED | | | | |
| BLAETTLER, SEAN | | ADDRESS REDACTED | | | | |
| BLAIR, GRACIE A. | | ADDRESS REDACTED | | | | |
| BLAIR, MEAGAN | | ADDRESS REDACTED | | | | |
| BLAIR, SEAN | | ADDRESS REDACTED | | | | |
| BLAISE, ALEX | | ADDRESS REDACTED | | | | |
| BLAKE, HEATHER-RACHELLE B. | | ADDRESS REDACTED | | | | |
| BLAKE, KAITLYN | | ADDRESS REDACTED | | | | |
| BLAKNEY, MICHAEL D. | | ADDRESS REDACTED | | | | |
| BLANCHARD, ANDREW | | ADDRESS REDACTED | | | | |
| BLANCHARD, LELA | | ADDRESS REDACTED | | | | |
| BLANCO, BIANCA | | ADDRESS REDACTED | | | | |
| BLANCO, GENARO | | ADDRESS REDACTED | | | | |
| BLANCO, JAZMYNE N. | | ADDRESS REDACTED | | | | |
| BLAND, DIAMOND C. | | ADDRESS REDACTED | | | | |
| BLAND, JAKE D. | | ADDRESS REDACTED | | | | |
| BLAND, KRISTOFER | | ADDRESS REDACTED | | | | |
| BLANKENSHIP, MAURICE | | ADDRESS REDACTED | | | | |
| BLAS RIVERA, HERIBERTO | | ADDRESS REDACTED | | | | |
| BLATNIK, BALINDA | | ADDRESS REDACTED | | | | |
| BLAZIN REPAIR COMPANY INC. | | PO BOX 370 | | ROSEVILLE | CA | 95678 |
| BLEA, ARIANA V. | | ADDRESS REDACTED | | | | |
| BLEA, RAYNA R. | | ADDRESS REDACTED | | | | |
| BLEI, AARON A. | | ADDRESS REDACTED | | | | |
| BLESSINGER, ANDREW | | ADDRESS REDACTED | | | | |
| BLINZLER, IAN L. | | ADDRESS REDACTED | | | | |
| BLITHE, KAYLA M. | | ADDRESS REDACTED | | | | |
| BLOCK JR, SHERMAN | | ADDRESS REDACTED | | | | |
| BLOCK, JULIE A. | | ADDRESS REDACTED | | | | |
| BLODGETT, ETHAN J. | | ADDRESS REDACTED | | | | |
| BLOGG, JACKSON | | ADDRESS REDACTED | | | | |
| BLOODWORTH, HARDIE | | ADDRESS REDACTED | | | | |
| BLOOMER, AARYN N. | | ADDRESS REDACTED | | | | |
| BLOOMGREN, MATTHEW | | ADDRESS REDACTED | | | | |
| BLOOMIN' BRANDS, INC. | C/O CSC | 251 LITTLE FALLS DR. | | WILMINGTON | DE | 19808 |
| BLOOMIN' BRANDS GIFT CARD SERVICES, LLC | ATTN: RACHEL MACAFFREY, GENE WOLF | 2202 NORTH WEST SHORE BOULEVARD | 5TH FLOOR | TAMPA | FL | 33607 |
| BLOUNT, NEDDAN J. | | ADDRESS REDACTED | | | | |
| BLUE DOT SAFES CORPORATION | | 2707 N GAREY AVE | | POMONA | CA | 91767 |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| BLUE, KAIA N. | | ADDRESS REDACTED | | | | |
| BLUE, MARY | | ADDRESS REDACTED | | | | |
| BLUEDIAMOND CS LLC | | PO BOX 3976 | | FARMINGTON | NM | 87199 |
| BLUETT, KAYDENCE | | ADDRESS REDACTED | | | | |
| BLUMBERG, JAREN J. | | ADDRESS REDACTED | | | | |
| BLUNT, JASMINE R. | | ADDRESS REDACTED | | | | |
| BLUNT, RAINIE L. | | ADDRESS REDACTED | | | | |
| BMAR HOLDINGS LLC | | 200 ENTIN RD | | CLIFTON | NJ | 07014 |
| BO, JAY | | ADDRESS REDACTED | | | | |
| BOADILLA, JAKE L. | | ADDRESS REDACTED | | | | |
| BOADO, JUSTIN H. | | ADDRESS REDACTED | | | | |
| BOAN, KATELYNN J. | | ADDRESS REDACTED | | | | |
| BOAN, MICHAEL E. | | ADDRESS REDACTED | | | | |
| BOARD OF EQUALIZATION | | ENVIRONMENTAL FEES DIVISION | | SACRAMENTO | CA | 94279-6001 |
| BOARD OF PUBLIC HEALTH AND ENVIRONMENT | | 201 W COLFAX AVE STE 800 | ADMIN CITATIONS CASE MGR | DENVER | CO | 80202-5315 |
| BOARD, TAYLOR | | ADDRESS REDACTED | | | | |
| BOATRIGHT, TANIKA M. | | ADDRESS REDACTED | | | | |
| BOBADILLA, CARLOS | | ADDRESS REDACTED | | | | |
| BOBER, NICK | | ADDRESS REDACTED | | | | |
| BOBIE, JESSICA A. | | ADDRESS REDACTED | | | | |
| BODDIE, ANTWAIN C. | | ADDRESS REDACTED | | | | |
| BODE, SHANNON | | ADDRESS REDACTED | | | | |
| BODE, ZEPHEN R. | | ADDRESS REDACTED | | | | |
| BODNAR, VINCENT | | ADDRESS REDACTED | | | | |
| BOEGNER, ADAM M. | | ADDRESS REDACTED | | | | |
| BOEHL, JOSHUA A. | | ADDRESS REDACTED | | | | |
| BOEHL, NICKOLAS A. | | ADDRESS REDACTED | | | | |
| BOEKHOUT, ANDREA K. | | ADDRESS REDACTED | | | | |
| BOELS, JOSH L. | | ADDRESS REDACTED | | | | |
| BOESEL, CHALON | | ADDRESS REDACTED | | | | |
| BOESEL, CHANCE | | ADDRESS REDACTED | | | | |
| BOESEL, CODA | | ADDRESS REDACTED | | | | |
| BOETTCHER, ALYSA | | ADDRESS REDACTED | | | | |
| BOGAN, TREVOR | | ADDRESS REDACTED | | | | |
| BOGARIN, ALEJANDRO | | ADDRESS REDACTED | | | | |
| BOGARIN, RUTH | | ADDRESS REDACTED | | | | |
| BOGART, KRISTOFFER | | ADDRESS REDACTED | | | | |
| BOGGS, AMANDA | | ADDRESS REDACTED | | | | |
| BOGGS, ELENA C. | | ADDRESS REDACTED | | | | |
| BOHANNON, CHRISTOPHER S. | | ADDRESS REDACTED | | | | |
| BOHLIG, ASHLEY F. | | ADDRESS REDACTED | | | | |
| BOHLIG, JACOB R. | | ADDRESS REDACTED | | | | |
| BOIK, PAYTON C. | | ADDRESS REDACTED | | | | |
| BOJESCU, ASHLEY L. | | ADDRESS REDACTED | | | | |
| BOLANOS, CRYSTAL H. | | ADDRESS REDACTED | | | | |
| BOLANOS, GENESIS | | ADDRESS REDACTED | | | | |
| BOLANOS, PEDRO | | ADDRESS REDACTED | | | | |
| BOLAR, SIERRA | | ADDRESS REDACTED | | | | |
| BOLDEN, HALEY M. | | ADDRESS REDACTED | | | | |
| BOLEN, BRIEANNA L. | | ADDRESS REDACTED | | | | |
| BOLGIANO, ANABELLA | | ADDRESS REDACTED | | | | |
| BOLICK, KATELYNN M. | | ADDRESS REDACTED | | | | |
| BOLIN, FAITH | | ADDRESS REDACTED | | | | |
| BOLLETER-BACA, SAVANNAH | | ADDRESS REDACTED | | | | |
| BOLOTTE, JARED | | ADDRESS REDACTED | | | | |
| BOLSA PACIFIC OWNER LLC | | 18565 JAMBOREE RD STE 200 | | IRVINE | CA | 92612 |
| BOMAR, ALEXANDRIA V. | | ADDRESS REDACTED | | | | |
| BONAFACIO GARCIA, JESUS | | ADDRESS REDACTED | | | | |
| BONALDO, LAUREN J. | | ADDRESS REDACTED | | | | |
| BONALDO, RYAN A. | | ADDRESS REDACTED | | | | |
| BOND, KYLIE R. | | ADDRESS REDACTED | | | | |
| BOND, TATIANA | | ADDRESS REDACTED | | | | |
| BONDS, AARON | | ADDRESS REDACTED | | | | |
| BONDS, BRIAN L. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| BONDS, SPENCER | | ADDRESS REDACTED | | | | |
| BONE, JAYDEN E. | | ADDRESS REDACTED | | | | |
| BONILLA DIEGO, JULIAN S. | | ADDRESS REDACTED | | | | |
| BONILLA, GABRIEL K. | | ADDRESS REDACTED | | | | |
| BONILLA, NEILYN S. | | ADDRESS REDACTED | | | | |
| BONNEY, JENNA | | ADDRESS REDACTED | | | | |
| BONTRAGER, AUTUMN | | ADDRESS REDACTED | | | | |
| BOOCO, JOSIE | | ADDRESS REDACTED | | | | |
| BOOKHART, GERROD L. | | ADDRESS REDACTED | | | | |
| BOONE, JOSIAH G. | | ADDRESS REDACTED | | | | |
| BOONE, SHANNON M. | | ADDRESS REDACTED | | | | |
| BOONE-JONES, DESHAWN I. | | ADDRESS REDACTED | | | | |
| BOONZAAIJER, ANNEKE M. | | ADDRESS REDACTED | | | | |
| BOOS, DANIELA | | ADDRESS REDACTED | | | | |
| BOOTH, BRITTANY A. | | ADDRESS REDACTED | | | | |
| BOOTH, STEPHEN I. | | ADDRESS REDACTED | | | | |
| BOOTHE, AARON M. | | ADDRESS REDACTED | | | | |
| BOOTHE, DEVIN | | ADDRESS REDACTED | | | | |
| BORBOR, SXIOMI J. | | ADDRESS REDACTED | | | | |
| BORCHANSKY, ASHLEY R. | | ADDRESS REDACTED | | | | |
| BORCHANSKY, JACOB | | ADDRESS REDACTED | | | | |
| BORDERS, SAMANTHA M. | | ADDRESS REDACTED | | | | |
| BORDYCZEWSKI, TOMASZ | | ADDRESS REDACTED | | | | |
| BORG-HANSEN, JALYNNE M. | | ADDRESS REDACTED | | | | |
| BORJE, BREANNA | | ADDRESS REDACTED | | | | |
| BORK, SYDNEY | | ADDRESS REDACTED | | | | |
| BORLAND, BREET, ESQ | | ADDRESS REDACTED | | | | |
| BORUFF, PRESLEE | | ADDRESS REDACTED | | | | |
| BORYSOV, BOHDAN | | ADDRESS REDACTED | | | | |
| BOSKOVICH, MATTHEW C. | | ADDRESS REDACTED | | | | |
| BOSNICK, JUSTIN L. | | ADDRESS REDACTED | | | | |
| BOST, JEREMIAH H. | | ADDRESS REDACTED | | | | |
| BOSWORTH, CHELCI E. | | ADDRESS REDACTED | | | | |
| BOTCHER, PAYTON O. | | ADDRESS REDACTED | | | | |
| BOTELHO, JOSEPH M. | | ADDRESS REDACTED | | | | |
| BOTHWELL, EMILY | | ADDRESS REDACTED | | | | |
| BOTSIS, NATHANIEL | | ADDRESS REDACTED | | | | |
| BOTTOMLEY DISTRIBUTING CO | | 755 YOSEMITE DR | | MILPITAS | CA | 95035 |
| BOUCK, MAKENZIE S. | | ADDRESS REDACTED | | | | |
| BOUDJOUK, JOSEPH | | ADDRESS REDACTED | | | | |
| BOUDREAU, LILU M. | | ADDRESS REDACTED | | | | |
| BOUDREAU, MIA K. | | ADDRESS REDACTED | | | | |
| BOUGHAN, BLANE M. | | ADDRESS REDACTED | | | | |
| BOUGHER, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| BOURASSA, AILAH | | ADDRESS REDACTED | | | | |
| BOUTDARA, ALONDRA | | ADDRESS REDACTED | | | | |
| BOWDEN, KIELEY R. | | ADDRESS REDACTED | | | | |
| BOWDEN, SAVANNA I. | | ADDRESS REDACTED | | | | |
| BOWEN, BOBBY | | ADDRESS REDACTED | | | | |
| BOWEN, JAMES R. | | ADDRESS REDACTED | | | | |
| BOWEN, MADELYNNE | | ADDRESS REDACTED | | | | |
| BOWEN, ROBERT K. | | ADDRESS REDACTED | | | | |
| BOWEN, THOMAS | | ADDRESS REDACTED | | | | |
| BOWERS, ALINA | | ADDRESS REDACTED | | | | |
| BOWES, MAYA L. | | ADDRESS REDACTED | | | | |
| BOWIE, COTIZ D. | | ADDRESS REDACTED | | | | |
| BOWLIN, NICOLE | | ADDRESS REDACTED | | | | |
| BOWLING, ROBERT | | ADDRESS REDACTED | | | | |
| BOWMAN, BRADY E. | | ADDRESS REDACTED | | | | |
| BOWMAN, BROOKLYN M. | | ADDRESS REDACTED | | | | |
| BOWMAN, KEAN | | ADDRESS REDACTED | | | | |
| BOWMAN, REESE | | ADDRESS REDACTED | | | | |
| BOX, LOGAN | | ADDRESS REDACTED | | | | |
| BOYCE, EVA | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| BOYD, ALISA L. | | ADDRESS REDACTED | | | | |
| BOYD, BREEANNA | | ADDRESS REDACTED | | | | |
| BOYD, ETHAN | | ADDRESS REDACTED | | | | |
| BOYD, JAIDEN E. | | ADDRESS REDACTED | | | | |
| BOYD, JAME G. | | ADDRESS REDACTED | | | | |
| BOYD, JEFFREY | | ADDRESS REDACTED | | | | |
| BOYD, MICHEAL | | ADDRESS REDACTED | | | | |
| BOYD-BROWN, DOUGLAS M. | | ADDRESS REDACTED | | | | |
| BOYLAN, KYLEE M. | | ADDRESS REDACTED | | | | |
| BOZIR, NATASHA J. | | ADDRESS REDACTED | | | | |
| BRACKETT, CHANCE L. | | ADDRESS REDACTED | | | | |
| BRACKNEY, ALYEE ANNE J. | | ADDRESS REDACTED | | | | |
| BRACY, SELENA | | ADDRESS REDACTED | | | | |
| BRADFORD, SOPHIA | | ADDRESS REDACTED | | | | |
| BRADFORD, TAYA | | ADDRESS REDACTED | | | | |
| BRADLEY, DAMIEN D. | | ADDRESS REDACTED | | | | |
| BRADLEY, JERALDINE N. | | ADDRESS REDACTED | | | | |
| BRADLEY, JOHN C. | | ADDRESS REDACTED | | | | |
| BRADSHAW, JODIE G. | | ADDRESS REDACTED | | | | |
| BRADSTREET, KYLIE C. | | ADDRESS REDACTED | | | | |
| BRADY, SHELLY | | ADDRESS REDACTED | | | | |
| BRADY, WILLIAM | | ADDRESS REDACTED | | | | |
| BRALEY, TROY E. | | ADDRESS REDACTED | | | | |
| BRAMBILA, JADE G. | | ADDRESS REDACTED | | | | |
| BRAMBILA, SERENA J. | | ADDRESS REDACTED | | | | |
| BRAME, JULIE | | ADDRESS REDACTED | | | | |
| BRANCATO, JONATHAN P. | | ADDRESS REDACTED | | | | |
| BRANCH, CLIFFORD | | ADDRESS REDACTED | | | | |
| BRANCH, KAORI A. | | ADDRESS REDACTED | | | | |
| BRANCH, KENT L. | | ADDRESS REDACTED | | | | |
| BRAND IMAGE CARE INC. | | 3308 EL CAMINO AVE | STE 300 - 603 | SACRAMENTO | CA | 95821 |
| BRAND, PHILLIP | | ADDRESS REDACTED | | | | |
| BRANHAM, ALYSSA | | ADDRESS REDACTED | | | | |
| BRANNAN, HAILEY A. | | ADDRESS REDACTED | | | | |
| BRANNEN, MACKENZIE C. | | ADDRESS REDACTED | | | | |
| BRANNER, KANISHA L. | | ADDRESS REDACTED | | | | |
| BRANNOCK, TREVOR W. | | ADDRESS REDACTED | | | | |
| BRANSFORD, MIRRANDA A. | | ADDRESS REDACTED | | | | |
| BRANSON, MALLORY B. | | ADDRESS REDACTED | | | | |
| BRANSTITER, NANCY G. | | ADDRESS REDACTED | | | | |
| BRANT, BRADYN | | ADDRESS REDACTED | | | | |
| BRASE, BRODY S. | | ADDRESS REDACTED | | | | |
| BRASEE, CAMERON | | ADDRESS REDACTED | | | | |
| BRASHEAR, CARLY N. | | ADDRESS REDACTED | | | | |
| BRATCHER, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| BRATCHER, KYLAN J. | | ADDRESS REDACTED | | | | |
| BRATCHER, MICAH R. | | ADDRESS REDACTED | | | | |
| BRAUN, GEORGE A. | | ADDRESS REDACTED | | | | |
| BRAUWN, SIMON | | ADDRESS REDACTED | | | | |
| BRAVO SANDOVAL, GERMAN J. | | ADDRESS REDACTED | | | | |
| BRAVO, DIEGO | | ADDRESS REDACTED | | | | |
| BRAVO, JIMMY J. | | ADDRESS REDACTED | | | | |
| BRAVO, LUIS A. | | ADDRESS REDACTED | | | | |
| BRAVO, MARGARET E. | | ADDRESS REDACTED | | | | |
| BRAXTON, TAMIR | | ADDRESS REDACTED | | | | |
| BRAZIL, IVANA M. | | ADDRESS REDACTED | | | | |
| BRAZILE JR, CURTIS C. | | ADDRESS REDACTED | | | | |
| BREA CHAMBER OF COMMERCE | | 1 CIVIC CENTER CIR 2ND FLR | | BREA | CA | 92821 |
| BREAKTHRU BEVERAGE | | | | | | |
| BREAKTHRU BEVERAGE CALIFORNIA LLC | | 6550 EAST WASHINGTON BOULEVARD | | LOS ANGELES | CA | 90040 |
| BREAKTHRU BEVERAGE GROUP LLC | | 60 E 42ND ST STE 1915 | | NEW YORK | NY | 10165 |
| BREAKTHRU BEVERAGE NEVADA BEER, LLC; BREAKTHRU BEVERAGE NEVADA RENO, LLC | | 100 DISTRIBUTION DRIVE | | SPARKS | NV | 89441 |
| BREAKTHRU BEVERAGE NEVADA RENO LLC | | | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| BREAR, MIKE | | ADDRESS REDACTED | | | | |
| BREAZELL, ERICA | | ADDRESS REDACTED | | | | |
| BREAZELL, JONATHAN D. | | ADDRESS REDACTED | | | | |
| BREEDEN, ALYSSA | | ADDRESS REDACTED | | | | |
| BREEDEN, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| BREESE, MOBIUS P. | | ADDRESS REDACTED | | | | |
| BREIER, SYDNEY L. | | ADDRESS REDACTED | | | | |
| BREINIG, SPENCER J. | | ADDRESS REDACTED | | | | |
| BRELAND, LEILA | | ADDRESS REDACTED | | | | |
| BRENGI, MICHAEL A. | | ADDRESS REDACTED | | | | |
| BRENNAN, REBECCA | | ADDRESS REDACTED | | | | |
| BRENNAN, RYLEIGH L. | | ADDRESS REDACTED | | | | |
| BRENNAN, STEVEN | | ADDRESS REDACTED | | | | |
| BRETT, RAYMOND T. | | ADDRESS REDACTED | | | | |
| BREWER, BRYCE D. | | ADDRESS REDACTED | | | | |
| BREWER, MARIO | | ADDRESS REDACTED | | | | |
| BRIAN, WILLIAMS | | ADDRESS REDACTED | | | | |
| BRICE, MICHAEL T. | | ADDRESS REDACTED | | | | |
| BRICENO, JOSUE D. | | ADDRESS REDACTED | | | | |
| BRIDGE, RISA R. | | ADDRESS REDACTED | | | | |
| BRIDWELL, ANDERSON D. | | ADDRESS REDACTED | | | | |
| BRIGGS, ANDREA K. | | ADDRESS REDACTED | | | | |
| BRIGGS, CHERELL | | ADDRESS REDACTED | | | | |
| BRIGGS, KAYLIN | | ADDRESS REDACTED | | | | |
| BRIGHT, JAMES P. | | ADDRESS REDACTED | | | | |
| BRIGHT, TRACEY C. | | ADDRESS REDACTED | | | | |
| BRIGHTVIEW LANDSCAPE SERVICES INC. | | PO BOX 31001-2463 | | PASADENA | CA | 91110-2463 |
| BRILL, MARKUS | | ADDRESS REDACTED | | | | |
| BRIMHALL, NICOLE M. | | ADDRESS REDACTED | | | | |
| BRINETEK SALT DELIVERY LLC | | PO BOX 9203 | | MESA | AZ | 85214 |
| BRINKS INCORPORATED | ATTN: ADRIAN BUTTON | 1801 BAYBERRY COURT | | RICHMOND | VA | 23226-8100 |
| BRINKS INCORPORATED | | PO BOX 101031 | | ATLANTA | GA | 30392-1031 |
| BRINTON, TARA H. | | ADDRESS REDACTED | | | | |
| BRIONES, ALONDRA | | ADDRESS REDACTED | | | | |
| BRISEBOIS, LUC A. | | ADDRESS REDACTED | | | | |
| BRISENO, PETRA F. | | ADDRESS REDACTED | | | | |
| BRITO, ALBERTO | | ADDRESS REDACTED | | | | |
| BRITO, ALFREDO | | ADDRESS REDACTED | | | | |
| BRITO, ANA | | ADDRESS REDACTED | | | | |
| BRITO, GABRIELA | | ADDRESS REDACTED | | | | |
| BRITTON, SAMONE | | ADDRESS REDACTED | | | | |
| BROADCAST MUSIC INC. | | 10 MUSIC SQUARE E | | NASHVILLE | TN | 37203 |
| BROADSTROKE INC. | | 820 W 2ND ST N | | WICHITA | KS | 67203-6005 |
| BROCK, JESSICA | | ADDRESS REDACTED | | | | |
| BROCKWAY, BRAELIN | | ADDRESS REDACTED | | | | |
| BROCKWAY, PRESLIE C. | | ADDRESS REDACTED | | | | |
| BRODE, SEAN R. | | ADDRESS REDACTED | | | | |
| BRODEEN, BRITTANY | | ADDRESS REDACTED | | | | |
| BRODERICK, JOSEPH | | ADDRESS REDACTED | | | | |
| BRODERSEN, SKYLER R. | | ADDRESS REDACTED | | | | |
| BRODY, MARISA | | ADDRESS REDACTED | | | | |
| BROGLE, NOAH | | ADDRESS REDACTED | | | | |
| BROGLIO, GAIL | | ADDRESS REDACTED | | | | |
| BROKEN ARROW CONSTRUCTION CORP | | 117 S LINDSAY RD | | GILBERT | AZ | 85296 |
| BROKEN ROPE, KAYLA | | ADDRESS REDACTED | | | | |
| BROOKE, NICHOLAS R. | | ADDRESS REDACTED | | | | |
| BROOKS, ALBERTO D. | | ADDRESS REDACTED | | | | |
| BROOKS, ALISSA J. | | ADDRESS REDACTED | | | | |
| BROOKS, CHRISTOPHER G. | | ADDRESS REDACTED | | | | |
| BROOKS, MIKAH J. | | ADDRESS REDACTED | | | | |
| BROOKS, RAYMOND J. | | ADDRESS REDACTED | | | | |
| BROOKSHIRE, MAKENZIE | | ADDRESS REDACTED | | | | |
| BROOKWOOD ASSOCIATES LLC | | 3575 PIEDMONT RD NE BLDG 15-820 | | ATLANTA | GA | 30305 |
| BROOME, RODNEY S. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| BROTHERS CUTLERY INC. | | 3835 E 48TH AVE | | DENVER | CO | 80216 |
| BROTHERS LANDSCAPING LLC | | PO BOX 91092 | | TUCSON | AZ | 85752 |
| BROTHERTON, NATHAN A. | | ADDRESS REDACTED | | | | |
| BROUSSARD, ANGELA | | ADDRESS REDACTED | | | | |
| BROWN BAG BEVERAGE INC. | | 651 ANITA STREET SUITE B3 | | CHULA VISTA | CA | 91911 |
| BROWN, ALFRED B. | | ADDRESS REDACTED | | | | |
| BROWN, ALISA V. | | ADDRESS REDACTED | | | | |
| BROWN, AMY | | ADDRESS REDACTED | | | | |
| BROWN, ANGELINA | | ADDRESS REDACTED | | | | |
| BROWN, ANISSA | | ADDRESS REDACTED | | | | |
| BROWN, ANTHONY A. | | ADDRESS REDACTED | | | | |
| BROWN, ANTONETTE | | ADDRESS REDACTED | | | | |
| BROWN, AVERY L. | | ADDRESS REDACTED | | | | |
| BROWN, AYLA M. | | ADDRESS REDACTED | | | | |
| BROWN, BRAEDEN N. | | ADDRESS REDACTED | | | | |
| BROWN, BRANDON | | ADDRESS REDACTED | | | | |
| BROWN, CAMEREN D. | | ADDRESS REDACTED | | | | |
| BROWN, CHRISTINA L. | | ADDRESS REDACTED | | | | |
| BROWN, COBY S. | | ADDRESS REDACTED | | | | |
| BROWN, CONRAD | | ADDRESS REDACTED | | | | |
| BROWN, DEANDRE D. | | ADDRESS REDACTED | | | | |
| BROWN, ERIC | | ADDRESS REDACTED | | | | |
| BROWN, ERIKA | | ADDRESS REDACTED | | | | |
| BROWN, JAIDYN M. | | ADDRESS REDACTED | | | | |
| BROWN, JASMINE A. | | ADDRESS REDACTED | | | | |
| BROWN, JASMYNE | | ADDRESS REDACTED | | | | |
| BROWN, JORI | | ADDRESS REDACTED | | | | |
| BROWN, JUSTIN | | ADDRESS REDACTED | | | | |
| BROWN, KIERSTEN | | ADDRESS REDACTED | | | | |
| BROWN, LUCAS T. | | ADDRESS REDACTED | | | | |
| BROWN, MADISON M. | | ADDRESS REDACTED | | | | |
| BROWN, MAGGIE | | ADDRESS REDACTED | | | | |
| BROWN, MARKEICE E. | | ADDRESS REDACTED | | | | |
| BROWN, MATTHEW | | ADDRESS REDACTED | | | | |
| BROWN, MCKANNA M. | | ADDRESS REDACTED | | | | |
| BROWN, MICHAEL GUY | | ADDRESS REDACTED | | | | |
| BROWN, PAUL L. | | ADDRESS REDACTED | | | | |
| BROWN, PRESTON T. | | ADDRESS REDACTED | | | | |
| BROWN, REGINALD | | ADDRESS REDACTED | | | | |
| BROWN, REILEIGH E. | | ADDRESS REDACTED | | | | |
| BROWN, RYDER J. | | ADDRESS REDACTED | | | | |
| BROWN, SETH T. | | ADDRESS REDACTED | | | | |
| BROWN, STACEY A. | | ADDRESS REDACTED | | | | |
| BROWN, TARA L. | | ADDRESS REDACTED | | | | |
| BROWN, THOMAS J. | | ADDRESS REDACTED | | | | |
| BROWN, TIFFANY M. | | ADDRESS REDACTED | | | | |
| BROWN, TRACY K. | | ADDRESS REDACTED | | | | |
| BROWN, TRE | | ADDRESS REDACTED | | | | |
| BROWN, TREVON | | ADDRESS REDACTED | | | | |
| BROWN, TYLER D. | | ADDRESS REDACTED | | | | |
| BROWNE, ILYANNA R. | | ADDRESS REDACTED | | | | |
| BROWNE, TINA V. | | ADDRESS REDACTED | | | | |
| BROWN-FINLEY, AKEEM D. | | ADDRESS REDACTED | | | | |
| BROXTON, LYNDSEY | | ADDRESS REDACTED | | | | |
| BROY, ALYSSA N. | | ADDRESS REDACTED | | | | |
| BROZZO, JESSE | | ADDRESS REDACTED | | | | |
| BRUCE, COLE C. | | ADDRESS REDACTED | | | | |
| BRUCE, KENNEDY | | ADDRESS REDACTED | | | | |
| BRUCE, LAUREN | | ADDRESS REDACTED | | | | |
| BRUCES BACKFLOW | | 2035 PAMELA STR | | OXNARD | CA | 93036 |
| BRUNE, JAMES | | ADDRESS REDACTED | | | | |
| BRUNETTI, BROOKE | | ADDRESS REDACTED | | | | |
| BRUNK, MICHAEL E. | | ADDRESS REDACTED | | | | |
| BRUNNER, KAYLEEN | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| BRUNO, ALEJANDRO | | ADDRESS REDACTED | | | | |
| BRUNO, SOPHIA P. | | ADDRESS REDACTED | | | | |
| BRUTON, NICHOLAS | | ADDRESS REDACTED | | | | |
| BRYAN, KAILYN L. | | ADDRESS REDACTED | | | | |
| BRYAN, MATTHEW H. | | ADDRESS REDACTED | | | | |
| BRYAN, MONTOYA | | ADDRESS REDACTED | | | | |
| BRYAN, WILLIAM H. | | ADDRESS REDACTED | | | | |
| BRYAN, WILLIAM L. | | ADDRESS REDACTED | | | | |
| BRYANT, ALYSSIA | | ADDRESS REDACTED | | | | |
| BRYANT, AMANDA N. | | ADDRESS REDACTED | | | | |
| BRYANT, ANNA L. | | ADDRESS REDACTED | | | | |
| BRYANT, ASHER | | ADDRESS REDACTED | | | | |
| BRYANT, BRAYDEN | | ADDRESS REDACTED | | | | |
| BRYANT, CORY B. | | ADDRESS REDACTED | | | | |
| BRYANT, DEMETRIUS | | ADDRESS REDACTED | | | | |
| BRYANT, JUSTIN | | ADDRESS REDACTED | | | | |
| BRYANT, SHANNON | | ADDRESS REDACTED | | | | |
| BRYANT, STEFANI R. | | ADDRESS REDACTED | | | | |
| BRYANT, ZOEY L. | | ADDRESS REDACTED | | | | |
| BRYAR, MARTHA L. | | ADDRESS REDACTED | | | | |
| BRYSON, MADALYN L. | | ADDRESS REDACTED | | | | |
| BUCCIARELLI, CADEN | | ADDRESS REDACTED | | | | |
| BUCHANAN, ADAM W. | | ADDRESS REDACTED | | | | |
| BUCHANAN, ALYCIA M. | | ADDRESS REDACTED | | | | |
| BUCHANAN, DAIVAUGHN E. | | ADDRESS REDACTED | | | | |
| BUCHANAN, DREW | | ADDRESS REDACTED | | | | |
| BUCHANAN, RYAN M. | | ADDRESS REDACTED | | | | |
| BUCHANAN, SANYA L. | | ADDRESS REDACTED | | | | |
| BUCK, JOSHUA | | ADDRESS REDACTED | | | | |
| BUCK, MIA N. | | ADDRESS REDACTED | | | | |
| BUCKINGHAM ROBOTICS CLUB TEAM 5496 INC. | | 188 BELLA VISTA RD | | VACAVILLE | CA | 95687 |
| BUCKINGHAM, CHLOE A. | | ADDRESS REDACTED | | | | |
| BUCKLES SMITH ELECTRIC CO INC. | | 540 MARTIN AVE | | SANTA CLARA | CA | 95050-2954 |
| BUCKNER, JAIDYN B. | | ADDRESS REDACTED | | | | |
| BUCKNER, KOURTNEY | | ADDRESS REDACTED | | | | |
| BUDDERFLY INC. | | 2 TRAP FALLS RD STE 500 | | SHELTON | CT | 06484 |
| BUDDERFLY INC. | ATTN: LEGAL DEPARTMENT | 2 TRAP FALLS ROAD | SUITE 500 | SHELTON | CT | 06484 |
| BUDDERFLY SPV I, LLC | | 2 TRAP FALLS ROAD | SUITE 310 | SHELTON | CT | 06484 |
| BUDDERFLY, INC. | | 2 TRAP FALLS ROAD | SUITE 310 | SHELTON | CT | 06484 |
| BUDDERFLY, INC. | ATTN: AL SUBBLOIE | 2 TRAP FALLS ROAD | SUITE 310 | SHELTON | CT | 06484 |
| BUDZINSKI, SHELLEY A. | | ADDRESS REDACTED | | | | |
| BUEHLER, BRENNEN T. | | ADDRESS REDACTED | | | | |
| BUELL, KATIE E. | | ADDRESS REDACTED | | | | |
| BUELOW, GAVIN M. | | ADDRESS REDACTED | | | | |
| BUENO BEVERAGE COMPANY | | PO BOX 5025 | | VISALIA | CA | 93291 |
| BUENO, BIANCA R. | | ADDRESS REDACTED | | | | |
| BUENO, ITZEL A. | | ADDRESS REDACTED | | | | |
| BUENO, LUIS F. | | ADDRESS REDACTED | | | | |
| BUENROSTRO, RAUL | | ADDRESS REDACTED | | | | |
| BUENTELLO, TRISTIN R. | | ADDRESS REDACTED | | | | |
| BUENTIPO, JOSEPH | | ADDRESS REDACTED | | | | |
| BUGGS, DAMIEN J. | | ADDRESS REDACTED | | | | |
| BUI, RICHMOND | | ADDRESS REDACTED | | | | |
| BUITRAGO, YEIDER | | ADDRESS REDACTED | | | | |
| BULLARD, KENNY L. | | ADDRESS REDACTED | | | | |
| BULLINGTON, LACEY | | ADDRESS REDACTED | | | | |
| BULLINS, HAILEY N. | | ADDRESS REDACTED | | | | |
| BULMAN, ERICH P. | | ADDRESS REDACTED | | | | |
| BUNCE, TESSA V. | | ADDRESS REDACTED | | | | |
| BUNCH, JASON | | ADDRESS REDACTED | | | | |
| BUNKER, KATELYN E. | | ADDRESS REDACTED | | | | |
| BUNN O MATIC CORP | | PO BOX 713352 | | CHICAGO | IL | 60677-1394 |
| BUNN, TYLER | | ADDRESS REDACTED | | | | |
| BUNNELL, ISAAC | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| BUNNELL, PAYTON | | ADDRESS REDACTED | | | | |
| BUNNY, DELILAH | | ADDRESS REDACTED | | | | |
| BUNTIN GROUP INC. | | 230 WILLOW ST | | NASHVILLE | TN | 37210 |
| BURBACK, JON | | ADDRESS REDACTED | | | | |
| BURBANK WATER AND POWER | ATTN: LEGAL DEPARTMENT | 164 W. MAGNOLIA BOULEVARD | | BURBANK | CA | 91502-1720 |
| BURCH, ITALY L. | | ADDRESS REDACTED | | | | |
| BURCHFIELD, LARISSA | | ADDRESS REDACTED | | | | |
| BURCIAGABRIONES, ESTEFANI | | ADDRESS REDACTED | | | | |
| BURDIAN, OWEN W. | | ADDRESS REDACTED | | | | |
| BURDUSIS, RYAN M. | | ADDRESS REDACTED | | | | |
| BURDWELL, ARISSA A. | | ADDRESS REDACTED | | | | |
| BURDWELL, MADISON | | ADDRESS REDACTED | | | | |
| BUREAU FOR CHILD SUPPORT ENFORCEMENT | | PO BOX 247 | | CHARLESTON | WV | 25321 |
| BURGEON BEER COMPANY | | 6350 YARROW DRIVE, SUITE C | | CARLSBAD | CA | 92011 |
| BURGESS, ERIN M. | | ADDRESS REDACTED | | | | |
| BURGESS, TEAGAN | | ADDRESS REDACTED | | | | |
| BURGOS, DAVIEANA G. | | ADDRESS REDACTED | | | | |
| BURGS, EVAN A. | | ADDRESS REDACTED | | | | |
| BURGUENO, JADE W. | | ADDRESS REDACTED | | | | |
| BURK, THOMAS W. | | ADDRESS REDACTED | | | | |
| BURKART, MICHELE M. | | ADDRESS REDACTED | | | | |
| BURKE, BROOKE | | ADDRESS REDACTED | | | | |
| BURKE, JAMIE | | ADDRESS REDACTED | | | | |
| BURKE, JENNA M. | | ADDRESS REDACTED | | | | |
| BURKE, KATHERYN | | ADDRESS REDACTED | | | | |
| BURKETT, ANDREW M. | | ADDRESS REDACTED | | | | |
| BURKHART, GAVIN B. | | ADDRESS REDACTED | | | | |
| BURKS, MICHAEL E. | | ADDRESS REDACTED | | | | |
| BURLESON, BRIAN | | ADDRESS REDACTED | | | | |
| BURLEW, KORAH | | ADDRESS REDACTED | | | | |
| BURNETT, ANDREW | | ADDRESS REDACTED | | | | |
| BURNETT, RONNIE E. | | ADDRESS REDACTED | | | | |
| BURNETT, SKYLER J. | | ADDRESS REDACTED | | | | |
| BURNEYS COMMERCIAL SERVICE OF NV INC. | | 1528 LINDA WAY | | SPARKS | NV | 89431 |
| BURNS JR, JEROME | | ADDRESS REDACTED | | | | |
| BURNS, BELLA | | ADDRESS REDACTED | | | | |
| BURNS, BRADEN R. | | ADDRESS REDACTED | | | | |
| BURNS, JESSICA | | ADDRESS REDACTED | | | | |
| BURNS, MADISON E. | | ADDRESS REDACTED | | | | |
| BURNS, MELISSA | | ADDRESS REDACTED | | | | |
| BURRELL, DAVID W. | | ADDRESS REDACTED | | | | |
| BURRELL, MARCUS V. | | ADDRESS REDACTED | | | | |
| BURRELL, SHAWN | | ADDRESS REDACTED | | | | |
| BURRITT, ZANE D. | | ADDRESS REDACTED | | | | |
| BURROUGHS, JALEN | | ADDRESS REDACTED | | | | |
| BURRUEL, MARIZA I. | | ADDRESS REDACTED | | | | |
| BURRUS, DEVONTAE E. | | ADDRESS REDACTED | | | | |
| BURSEY AND ASSOCIATES PC | | 3443 N CAMPBELL AVE STE 155 | | TUSCON | AZ | 85719 |
| BURT, TAJ | | ADDRESS REDACTED | | | | |
| BURTNER, DEREK J. | | ADDRESS REDACTED | | | | |
| BURTON, BRAYDEN J. | | ADDRESS REDACTED | | | | |
| BURTON, DOMINIC M. | | ADDRESS REDACTED | | | | |
| BURTON, JARROD | | ADDRESS REDACTED | | | | |
| BURTON, JASMINE | | ADDRESS REDACTED | | | | |
| BURTON, MILEY I. | | ADDRESS REDACTED | | | | |
| BURTON, VAYLIN K. | | ADDRESS REDACTED | | | | |
| BURTT, BRADEN N. | | ADDRESS REDACTED | | | | |
| BUSEL, ZARINA J. | | ADDRESS REDACTED | | | | |
| BUSH, ANNIKA | | ADDRESS REDACTED | | | | |
| BUSH, JILLIAN D. | | ADDRESS REDACTED | | | | |
| BUSH, MALLORY V. | | ADDRESS REDACTED | | | | |
| BUSHELLE, SEARRA | | ADDRESS REDACTED | | | | |
| BUSH-WILKINSON, EMA J. | | ADDRESS REDACTED | | | | |
| BUSS, DELANY | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| BUSSER, JONATHAN | | ADDRESS REDACTED | | | | |
| BUSTAMANTE, AMARAE | | ADDRESS REDACTED | | | | |
| BUSTAMANTE, JORDYN R. | | ADDRESS REDACTED | | | | |
| BUSTILLOS, ABRAHAM | | ADDRESS REDACTED | | | | |
| BUSTILLOS, MELISSA | | ADDRESS REDACTED | | | | |
| BUSTILLOS, VINCENT | | ADDRESS REDACTED | | | | |
| BUSTOS, ANNA | | ADDRESS REDACTED | | | | |
| BUSTOS, DESTINY A. | | ADDRESS REDACTED | | | | |
| BUSTOS, ISAAC | | ADDRESS REDACTED | | | | |
| BUSTOS, JENNIFER | | ADDRESS REDACTED | | | | |
| BUSTOS, JUAN | | ADDRESS REDACTED | | | | |
| BUSY BEES LOCKS AND KEYS INC. | | 1747 KETTNER BLVD | | SAN DIEGO | CA | 92101 |
| BUTLER, BLAINE A. | | ADDRESS REDACTED | | | | |
| BUTLER, JOSHUA | | ADDRESS REDACTED | | | | |
| BUTLER, KASTON I. | | ADDRESS REDACTED | | | | |
| BUTLER, MELESSE | | ADDRESS REDACTED | | | | |
| BUTLER, MICHAEL | | ADDRESS REDACTED | | | | |
| BUTLER, MICHAEL | | ADDRESS REDACTED | | | | |
| BUTLER, STEPHANIE L. | | ADDRESS REDACTED | | | | |
| BUTORI, COURTNEY | | ADDRESS REDACTED | | | | |
| BUTTERFIELD, SASHA N. | | ADDRESS REDACTED | | | | |
| BUTTLER, BROOKLYN F. | | ADDRESS REDACTED | | | | |
| BUTTS, HALEY R. | | ADDRESS REDACTED | | | | |
| BUTTS, RYAN | | ADDRESS REDACTED | | | | |
| BUTYLIOV, ALIYANA | | ADDRESS REDACTED | | | | |
| BUXTON, DANIEL J. | | ADDRESS REDACTED | | | | |
| BUZENES, RONNY E. | | ADDRESS REDACTED | | | | |
| BYARD I, DANIEL R. | | ADDRESS REDACTED | | | | |
| BYARD, LAURA | | ADDRESS REDACTED | | | | |
| BYERS CHESTER, ETTORIA K. | | ADDRESS REDACTED | | | | |
| BYERS, ACIE | | ADDRESS REDACTED | | | | |
| BYERS, LANEY | | ADDRESS REDACTED | | | | |
| BYERS, MASON P. | | ADDRESS REDACTED | | | | |
| BYERS, SELINA | | ADDRESS REDACTED | | | | |
| BYRD, CHANTELLE | | ADDRESS REDACTED | | | | |
| BYRD, DARRELL | | ADDRESS REDACTED | | | | |
| BYRD, HAYDEN A. | | ADDRESS REDACTED | | | | |
| BYRD, JASON | | ADDRESS REDACTED | | | | |
| BYRUM, DYLAN R. | | ADDRESS REDACTED | | | | |
| BYSTROM, EZRA L. | | ADDRESS REDACTED | | | | |
| C T CORPORATION SYSTEM, AS REPRESENTATIVE | ATTN: SPRS | 330 N BRAND BLVD | SUITE 700 | GLENDALE | CA | 91203 |
| C.H. ROBINSON WORLDWIDE INC. | ATTN: DAVE BOZEMAN | 14701 CHARLSON ROAD | | EDEN PRAIRIE | MN | 55347 |
| CA LABOR COMMISSIONER - DLSE BUREAU OF FIELD ENFORCEMENT | | 7575 METROPOLITAN DR. | STE. 210 | SAN DIEGO | CA | 92108 |
| CA STATE DISBURSEMENT UNIT | | PO BOX 989067 | | SACRAMENTO | CA | 95798 |
| CAAL, SELVIN | | ADDRESS REDACTED | | | | |
| CAAMAL, ERICK | | ADDRESS REDACTED | | | | |
| CAAMAL, SERGIO | | ADDRESS REDACTED | | | | |
| CABA, DOMINGO | | ADDRESS REDACTED | | | | |
| CABA, VLADIMIR A. | | ADDRESS REDACTED | | | | |
| CABADAS, LORNA Y. | | ADDRESS REDACTED | | | | |
| CABALLERO, FRANKIE L. | | ADDRESS REDACTED | | | | |
| CABALLERO, JORGE | | ADDRESS REDACTED | | | | |
| CABALLERO, MICHELLE | | ADDRESS REDACTED | | | | |
| CABALLERO, REY | | ADDRESS REDACTED | | | | |
| CABALLERO, YOSSARIAN J. | | ADDRESS REDACTED | | | | |
| CABASI, ANDREA | | ADDRESS REDACTED | | | | |
| CABRAL, FELIPE | | ADDRESS REDACTED | | | | |
| CABRERA HERNANDEZ, GABRIELA | | ADDRESS REDACTED | | | | |
| CABRERA LOPEZ, FATIMA N. | | ADDRESS REDACTED | | | | |
| CABRERA, ALEJANDRO | | ADDRESS REDACTED | | | | |
| CABRERA, ANTONIO | | ADDRESS REDACTED | | | | |
| CABRERA, CELIA | | ADDRESS REDACTED | | | | |
| CABRERA, CHRISTIAN | | ADDRESS REDACTED | | | | |

STRETTO

# Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CABRERA, FERNANDA Y. | | ADDRESS REDACTED | | | | |
| CABRERA, GABRIEL A. | | ADDRESS REDACTED | | | | |
| CABRERA, GAVIN | | ADDRESS REDACTED | | | | |
| CABRERA, ISABEL | | ADDRESS REDACTED | | | | |
| CABRERA, MANUEL | | ADDRESS REDACTED | | | | |
| CABRERA, MICHAEL | | ADDRESS REDACTED | | | | |
| CABRERA, PORTIA B. | | ADDRESS REDACTED | | | | |
| CABRERA, RYAN V. | | ADDRESS REDACTED | | | | |
| CABRICES, DAVID A. | | ADDRESS REDACTED | | | | |
| CACERES MELARA, GIANCARLO FRANCISCO F. | | ADDRESS REDACTED | | | | |
| CACERES, CHRISTIAN | | ADDRESS REDACTED | | | | |
| CACERES, LUNA N. | | ADDRESS REDACTED | | | | |
| CACERES, RENZ OLIVAR | | ADDRESS REDACTED | | | | |
| CACERES-BATISTA, ZACHARY R. | | ADDRESS REDACTED | | | | |
| CACHO, MARTIN | | ADDRESS REDACTED | | | | |
| CADENA, ANTHONY | | ADDRESS REDACTED | | | | |
| CADENA, LILLY | | ADDRESS REDACTED | | | | |
| CADIENTE JR., CHAD E. | | ADDRESS REDACTED | | | | |
| CADWALLADER, BRENNA R. | | ADDRESS REDACTED | | | | |
| CAHILL, PHILIP | | ADDRESS REDACTED | | | | |
| CAIN, GARRICK L. | | ADDRESS REDACTED | | | | |
| CAIN, MAKENA L. | | ADDRESS REDACTED | | | | |
| CAIN, TREY D. | | ADDRESS REDACTED | | | | |
| CAINE, HALEY I. | | ADDRESS REDACTED | | | | |
| CAINS, JAMES M. | | ADDRESS REDACTED | | | | |
| CAIRNS, SIARA | | ADDRESS REDACTED | | | | |
| CAITLIN ELIZABETH LLC | | 369 MONTEZUMA AVE UNIT 626 | | SANTA FE | NM | 87501 |
| CAKIQI, ISME | | ADDRESS REDACTED | | | | |
| CAL COUNTIES FIRE PROTECTION CO INC. | | 908 WEST 9TH ST | | UPLAND | CA | 91786 |
| CAL GASKETS LLC | | 21658 CLOUD WAY | | HAYWARD | CA | 94545 |
| CAL POLY POMONA FOUNDATION INC. | | 3801 W TEMPLE AVE BLDG 55 | QI | POMONA | CA | 91768-4038 |
| CAL SELECT BUILDER INC. | | 1584 N BATAVIA ST UNIT 3 | | ORANGE | CA | 92867 |
| CAL/OSHA (MONROVIA DISTRICT) | | | | | | |
| CAL/OSHA (SAN DIEGO DISTRICT) | | | | | | |
| CALAHAN, CHRISTOPHER K. | | ADDRESS REDACTED | | | | |
| CALAMIA, MICHAEL P. | | ADDRESS REDACTED | | | | |
| CALDERA, ROBERT | | ADDRESS REDACTED | | | | |
| CALDERA, SILVIA | | ADDRESS REDACTED | | | | |
| CALDERON DIAZ, JIMMY | | ADDRESS REDACTED | | | | |
| CALDERON, ELOY | | ADDRESS REDACTED | | | | |
| CALDERON, JAVIER | | ADDRESS REDACTED | | | | |
| CALDERON, JUAN | | ADDRESS REDACTED | | | | |
| CALDERON, KIARA F. | | ADDRESS REDACTED | | | | |
| CALDERON, LEILANI | | ADDRESS REDACTED | | | | |
| CALDERON, MARTHA C. | | ADDRESS REDACTED | | | | |
| CALDERON, MIGUEL A. | | ADDRESS REDACTED | | | | |
| CALDWELL, ALEXANDER C. | | ADDRESS REDACTED | | | | |
| CALDWELL, HOLLY C. | | ADDRESS REDACTED | | | | |
| CALDWELL, KELSIE M. | | ADDRESS REDACTED | | | | |
| CALENZOGARCES, AMY | | ADDRESS REDACTED | | | | |
| CALHOUN, GRACE | | ADDRESS REDACTED | | | | |
| CALHOUN, ISAIAH | | ADDRESS REDACTED | | | | |
| CALI LOPEZ, JANET A. | | ADDRESS REDACTED | | | | |
| CALIFORNIA BEVERAGE | | 2502 TECHNOLOGY DR | | HAYWARD | CA | 94545 |
| CALIFORNIA DEPARTMENT OF ALCOHOLIC BEVERAGE CONTROL | | 3927 LENNANE DRIVE | SUITE 100 | SACRAMENTO | CA | 95834 |
| CALIFORNIA DEPARTMENT OF PUBLIC HEALTH - FOOD AND DRUG BRANCH | | 1500 CAPITOL AVE, MS 7602 | | SACRAMENTO | CA | 95814 |
| CALIFORNIA DEPARTMENT OF PUBLIC HEALTH - FOOD AND DRUG BRANCH | | PO BOX 997435, MS 7602 | | SACRAMENTO | CA | 95899 |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | | 651 BANNON STREET | SUITE 100 | SACRAMENTO | CA | 95811-0299 |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | C/O ACCOUNT INFORMATION GROUP | MIC:29 | PO BOX 942879 | SACRAMENTO | CA | 94279-0029 |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | | PO BOX 942879 | | SACRAMENTO | CA | 94279-7072 |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | C/O ACCOUNT INFORMATION GROUP, MIC:29 | PO BOX 942879 | | SACRAMENTO | CA | 94279-0029 |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT | | 722 CAPITOL MALL | | SACRAMENTO | CA | 95814 |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT | | 800 CAPITOL MALL MIC 83 | | SACRAMENTO | CA | 95814 |
| CALIFORNIA FRANCHISE TAX BOARD | | 9646 BUTTERFIELD WAY | | SACRAMENTO | CA | 95827 |
| CALIFORNIA FRANCHISE TAX BOARD | BUSINESS BANKRUPTCY, MS A345 | PO BOX 2952 | | SACRAMENTO | CA | 95812-2952 |
| CALIFORNIA FRANCHISE TAX BOARD | C/O BANKRUPTCY SECTION, MS A340 | PO BOX 2952 | | SACRAMENTO | CA | 95812-2952 |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | | SACRAMENTO | CA | 94257-0500 |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | | SACRAMENTO | CA | 94257-0501 |
| CALIFORNIA INTERNET LP | | 251 CAMARILLO RANCH RD | | CAMARILLO | CA | 93012 |
| CALIFORNIA INTERNET LP | ATTN: LEGAL DEPARTMENT | 251 CAMARILLO RANCH ROAD | | CAMARILLO | CA | 93012 |
| CALIFORNIA LABOR & WORKFORCE DEVELOPMENT AGENCY (LWDA) | C/O MATERN LAW GROUP, PC | 2101 E. EL SEGUNDO BLVD. | SUITE 403 | EL SEGUNDO | CA | 90245 |
| CALIFORNIA LABOR & WORKFORCE DEVELOPMENT AGENCY (LWDA) | C/O PARRIS LAW FIRM | 43364 10TH STREET WEST | | LANCASTER | CA | 93534 |
| CALIFORNIA LABOR AND WORKFORCE DEVELOPMENT AGENCY | | 800 CAPITOL MALL | SUITE 5000 | SACRAMENTO | CA | 95814 |
| CALIFORNIA LABOR COMMISSIONER'S OFFICE / DIVISION OF LABOR STANDARDS ENFORCEMENT | | 1515 CLAY STREET | ROOM 1302 | OAKLAND | CA | 94612 |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | 1300 "I" STREET | | SACRAMENTO | CA | 95814-2919 |
| CALIFORNIA RESTAURANT ASSOCIATION INC. | | 621 CAPITOL MALL 2000 | | SACRAMENTO | CA | 95814 |
| CALIFORNIA RESTAURANT ASSOCIATION PAC | | 621 CAPITOL MALL STE 2000 | | SACRAMENTO | CA | 95814 |
| CALIFORNIA RESTAURANT FOUNDATION INC. | | 621 CAPITOL MALL STE 2000 | | SACRAMENTO | CA | 95814 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | | 18111 NORDHOFF ST | | NORTHRIDGE | CA | 91330-8214 |
| CALIFORNIA STATE UNIVERSITY SACRAMENTO | | 6000 J ST | | SACRAMENTO | CA | 95819 |
| CALIFORNIA STATE UNIVERSITY SAN BERNARDINO | | 5500 UNIVERSITY PKWY | STUDENT FIN SVCS UH 035 | SAN BERNARDINO | CA | 92407 |
| CALIFORNIA TRAVELANDTOURISM COMM | | PO BOX 101711 | | PASADENA | CA | 91189-1711 |
| CALIFORNIA WATER SERVICE | C/O CUSTOMER SUPPORT SERVICES | 1720 NORTH FIRST STREET | | SAN JOSE | CA | 95112 |
| CALIFORNIA WATER SERVICE | ATTN: LEGAL DEPARTMENT | PO BOX 4500 | | WHITTIER | CA | 90607-4500 |
| CALIFORNIA WATER SERVICE | | PO BOX 4500 | | WHITTIER | CA | 90607-4500 |
| CALIMEE, KARINA ELIZABETH A. | | ADDRESS REDACTED | | | | |
| CALIP, XAVIER J. | | ADDRESS REDACTED | | | | |
| CALIXTO, GREGORIO | | ADDRESS REDACTED | | | | |
| CALLAGHAN, OLIVIA | | ADDRESS REDACTED | | | | |
| CALLAWAY, HEIDI | | ADDRESS REDACTED | | | | |
| CALLAWAY, JACOB A. | | ADDRESS REDACTED | | | | |
| CALLAWAY, NATASSIA | | ADDRESS REDACTED | | | | |
| CALLAWAY, RYAN J. | | ADDRESS REDACTED | | | | |
| CALLEJA, LEANDRO | | ADDRESS REDACTED | | | | |
| CALLEJAS, JOSE | | ADDRESS REDACTED | | | | |
| CALLEJAS, MARIELA | | ADDRESS REDACTED | | | | |
| CALLI, PISEL | | ADDRESS REDACTED | | | | |
| CALLIER, DAINA | | ADDRESS REDACTED | | | | |
| CALVERT- CATA, PETER M. | | ADDRESS REDACTED | | | | |
| CALVILLO, ANTHONY | | ADDRESS REDACTED | | | | |
| CALVILLO, DANIEL | | ADDRESS REDACTED | | | | |
| CALVILLO, KAYLEIGH J. | | ADDRESS REDACTED | | | | |
| CALVILLO, MARIA G. | | ADDRESS REDACTED | | | | |
| CALZADA OJEDA, TATIANA | | ADDRESS REDACTED | | | | |
| CALZADA, CHARLIE M. | | ADDRESS REDACTED | | | | |
| CALZADA, JUAN C. | | ADDRESS REDACTED | | | | |
| CALZADA, SUSBETH | | ADDRESS REDACTED | | | | |
| CALZASCIA, DEVEN C. | | ADDRESS REDACTED | | | | |
| CAM CONTROL LLC | | PO BOX 750 | | GILBERT | AZ | 85299 |
| CAM LANDSCAPES LLC | | PO BOX 750 | | GILBERT | AZ | 85299 |
| CAMACHO RAMIREZ, ARIEL | | ADDRESS REDACTED | | | | |
| CAMACHO, ANTONIO | | ADDRESS REDACTED | | | | |
| CAMACHO, CLAUDIO F. | | ADDRESS REDACTED | | | | |
| CAMACHO, MAYTE M. | | ADDRESS REDACTED | | | | |
| CAMACHO, MONICA | | ADDRESS REDACTED | | | | |
| CAMARENA, ARMANDO J. | | ADDRESS REDACTED | | | | |
| CAMARENA, EUSEBIO | | ADDRESS REDACTED | | | | |
| CAMARENA, JOSE | | ADDRESS REDACTED | | | | |
| CAMARENA, LILIA M. | | ADDRESS REDACTED | | | | |
| CAMARGO, TRISTEN D. | | ADDRESS REDACTED | | | | |
| CAMARILLO-ATENCIO, JOZIAH A. | | ADDRESS REDACTED | | | | |
| CAMBALIZA, JOHNNY A. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CAMBRIA CO LLC | | PO BOX 95005 | | CHICAGO | IL | 60694 |
| CAMBRIDGE ELEMENTARY PTA | | 100 CAMBRIDGE DR | | VACAVILLE | CA | 95687 |
| CAMBRIDGE, MIA | | ADDRESS REDACTED | | | | |
| CAMELBACK FINANCE INC. | | PO BOX 51900 | | MESA | AZ | 85208 |
| CAMERON, REX | | ADDRESS REDACTED | | | | |
| CAMERON-LEZAMA, KAMARAH S. | | ADDRESS REDACTED | | | | |
| CAMILLE SMITHWICK INC. | | 6101 MUSTANG LN NW | | ALBUQUERQUE | NM | 87120 |
| CAMMACK, COLTER J. | | ADDRESS REDACTED | | | | |
| CAMMILLERI, JASON A. | | ADDRESS REDACTED | | | | |
| CAMPA, LORI A. | | ADDRESS REDACTED | | | | |
| CAMPBELL, ERICKA | | ADDRESS REDACTED | | | | |
| CAMPBELL, HANNAH J. | | ADDRESS REDACTED | | | | |
| CAMPBELL, JEANETTE N. | | ADDRESS REDACTED | | | | |
| CAMPBELL, JENNIFFER | | ADDRESS REDACTED | | | | |
| CAMPBELL, KATIE | | ADDRESS REDACTED | | | | |
| CAMPBELL, KEN | | ADDRESS REDACTED | | | | |
| CAMPBELL, KENNY W. | | ADDRESS REDACTED | | | | |
| CAMPBELL, NAOMI | | ADDRESS REDACTED | | | | |
| CAMPBELL, OCTAYVVIA | | ADDRESS REDACTED | | | | |
| CAMPBELL, PRECIOUS T. | | ADDRESS REDACTED | | | | |
| CAMPBELL, TYRESE L. | | ADDRESS REDACTED | | | | |
| CAMPBELL, VICTORIA J. | | ADDRESS REDACTED | | | | |
| CAMPECH, CHELSA | | ADDRESS REDACTED | | | | |
| CAMPECH, DAVID | | ADDRESS REDACTED | | | | |
| CAMPER, CLEAVLAND R. | | ADDRESS REDACTED | | | | |
| CAMPOBENEDETTO, LUCIANA R. | | ADDRESS REDACTED | | | | |
| CAMPOPIANO, BRANDEN M. | | ADDRESS REDACTED | | | | |
| CAMPOS LOPEZ, ALAN A. | | ADDRESS REDACTED | | | | |
| CAMPOS MORENO, JOSE W. | | ADDRESS REDACTED | | | | |
| CAMPOS, ADRIAN | | ADDRESS REDACTED | | | | |
| CAMPOS, ALEJANDRO | | ADDRESS REDACTED | | | | |
| CAMPOS, CARLOS | | ADDRESS REDACTED | | | | |
| CAMPOS, GLENN | | ADDRESS REDACTED | | | | |
| CAMPOS, JORGE G. | | ADDRESS REDACTED | | | | |
| CAMPOS, JOSE R. | | ADDRESS REDACTED | | | | |
| CAMPOS, JUAN | | ADDRESS REDACTED | | | | |
| CAMPOS, JULIAN A. | | ADDRESS REDACTED | | | | |
| CAMPOS, KRYSTAL M. | | ADDRESS REDACTED | | | | |
| CAMPOS, LEONARDO D. | | ADDRESS REDACTED | | | | |
| CAMPOS, LUIS R. | | ADDRESS REDACTED | | | | |
| CAMPOS, MARICELA | | ADDRESS REDACTED | | | | |
| CAMPOS, NOEL | | ADDRESS REDACTED | | | | |
| CAMPOS, RAYMUNDO | | ADDRESS REDACTED | | | | |
| CAMPOS, REBEKAH | | ADDRESS REDACTED | | | | |
| CAMPOS-BERNAL, FERNANDO | | ADDRESS REDACTED | | | | |
| CAMPUZANO, EMILIANO | | ADDRESS REDACTED | | | | |
| CAMPUZANO, LUIS | | ADDRESS REDACTED | | | | |
| CAMUY, WILLIAM TORRES | | ADDRESS REDACTED | | | | |
| CANALES, BRYAN | | ADDRESS REDACTED | | | | |
| CANALES, GISSELE | | ADDRESS REDACTED | | | | |
| CANAS, ISMAEL A. | | ADDRESS REDACTED | | | | |
| CANCHOLA, ADOLFO C. | | ADDRESS REDACTED | | | | |
| CANCINOS, LESLI | | ADDRESS REDACTED | | | | |
| CANDELARIA, ADRYAN M. | | ADDRESS REDACTED | | | | |
| CANDELARIA, JARED | | ADDRESS REDACTED | | | | |
| CANDELARIO-LOPEZ, ANGEL D. | | ADDRESS REDACTED | | | | |
| CANDIDO, LUCINA | | ADDRESS REDACTED | | | | |
| CANELA, JACOB A. | | ADDRESS REDACTED | | | | |
| CANEZ, ADRIAN | | ADDRESS REDACTED | | | | |
| CANILANG, BALTAZAR G. | | ADDRESS REDACTED | | | | |
| CANIZALES, DIEGO J. | | ADDRESS REDACTED | | | | |
| CANIZALEZ, MARIO | | ADDRESS REDACTED | | | | |
| CANJURA HUEZO, ROXANA DEL CARMEN | | ADDRESS REDACTED | | | | |
| CANNATA, ANTHONY M. | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CANNON, KENDALL | | ADDRESS REDACTED | | | | |
| CANNON, PETER | | ADDRESS REDACTED | | | | |
| CANNON, YAMANI | | ADDRESS REDACTED | | | | |
| CANO RIVERA, EMILIO | | ADDRESS REDACTED | | | | |
| CANO, BRIAN | | ADDRESS REDACTED | | | | |
| CANO, DANIEL A. | | ADDRESS REDACTED | | | | |
| CANO, DANTE | | ADDRESS REDACTED | | | | |
| CANO, FERNANDO J. | | ADDRESS REDACTED | | | | |
| CANO, HUGO | | ADDRESS REDACTED | | | | |
| CANO, JOSEFINA | | ADDRESS REDACTED | | | | |
| CANO, MARJORIE V. | | ADDRESS REDACTED | | | | |
| CANO, ROBERTO | | ADDRESS REDACTED | | | | |
| CANTELLAN SANCHEZ, MARIA | | ADDRESS REDACTED | | | | |
| CANTERBURY, VIOLET I. | | ADDRESS REDACTED | | | | |
| CANTILLO, SONIA I. | | ADDRESS REDACTED | | | | |
| CANTU CASTRO, AMY K. | | ADDRESS REDACTED | | | | |
| CANTU, CARLOS | | ADDRESS REDACTED | | | | |
| CANTU, CARLOS | | ADDRESS REDACTED | | | | |
| CANTU, NAOMI | | ADDRESS REDACTED | | | | |
| CANTY, HUNTER | | ADDRESS REDACTED | | | | |
| CANYON, DARIEN T. | | ADDRESS REDACTED | | | | |
| CANYON, DARIOUS N. | | ADDRESS REDACTED | | | | |
| CANYON, DEMARCUS | | ADDRESS REDACTED | | | | |
| CAO, AUSTIN V. | | ADDRESS REDACTED | | | | |
| CAPABIANCO, ANTHONY | | ADDRESS REDACTED | | | | |
| CAPACETE, MANUEL R. | | ADDRESS REDACTED | | | | |
| CAPERTON, UVALDE J. | | ADDRESS REDACTED | | | | |
| CAPIRE, MARISOL | | ADDRESS REDACTED | | | | |
| CAPISTRAND, BRAYDEN P. | | ADDRESS REDACTED | | | | |
| CAPLER, MIA M. | | ADDRESS REDACTED | | | | |
| CAPLES, KIANA | | ADDRESS REDACTED | | | | |
| CAPPS, JACQUELINE K. | | ADDRESS REDACTED | | | | |
| CAPRON, DEREK | | ADDRESS REDACTED | | | | |
| CAPSTAN HOLDINGS LLC | | 24629 WASHINGTON AVE | | MURRIETA | CA | 92562 |
| CAPTIVE AIRE SYSTEMS INC. | | 4641 PARAGON PARK | | RALEIGH | NC | 27616 |
| CAPUANO, IAN J. | | ADDRESS REDACTED | | | | |
| CAPUCHINO, ALEJANDRO | | ADDRESS REDACTED | | | | |
| CAPUTO, GABRIELLA | | ADDRESS REDACTED | | | | |
| CARACCIOLO, ISABELLA | | ADDRESS REDACTED | | | | |
| CARATACHEA, RAUL L. | | ADDRESS REDACTED | | | | |
| CARAVEO, MICHAEL J. | | ADDRESS REDACTED | | | | |
| CARBAJAL, DAVID GALINDO | | ADDRESS REDACTED | | | | |
| CARBAJAL, LAURA | | ADDRESS REDACTED | | | | |
| CARBAJAL, LUIS | | ADDRESS REDACTED | | | | |
| CARBAJAL, MARIE C. | | ADDRESS REDACTED | | | | |
| CARBONIC SERVICE INC. | | 1920 DE LA CRUZ BLVD | | SANTA CLARA | CA | 95050 |
| CARDELLA, KRISTEN M. | | ADDRESS REDACTED | | | | |
| CARDENAS ORTEGA, MANUEL | | ADDRESS REDACTED | | | | |
| CARDENAS PAEZ, JESUS R. | | ADDRESS REDACTED | | | | |
| CARDENAS, ANTONIO | | ADDRESS REDACTED | | | | |
| CARDENAS, ARTURO | | ADDRESS REDACTED | | | | |
| CARDENAS, JACOB | | ADDRESS REDACTED | | | | |
| CARDENAS, JOHNNY | | ADDRESS REDACTED | | | | |
| CARDENAS, JUAN | | ADDRESS REDACTED | | | | |
| CARDENAS, NATHAN | | ADDRESS REDACTED | | | | |
| CARDENAS, OMAR | | ADDRESS REDACTED | | | | |
| CARDENASVALDEZ, JOSE | | ADDRESS REDACTED | | | | |
| CARDILLO, CASANDRA | | ADDRESS REDACTED | | | | |
| CARDINAL, ADDISON E. | | ADDRESS REDACTED | | | | |
| CARDONA, CARLOS E. | | ADDRESS REDACTED | | | | |
| CARDONA, FERLANDY | | ADDRESS REDACTED | | | | |
| CARDONA, JOSUE A. | | ADDRESS REDACTED | | | | |
| CARDONA, KARLA | | ADDRESS REDACTED | | | | |
| CARDONA, YONATHAN O. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CARDOSA, OSKAR | | ADDRESS REDACTED | | | | |
| CARDOSO GOMEZ, JOSE ALFREDO | | ADDRESS REDACTED | | | | |
| CARDOSO, ALFREDO | | ADDRESS REDACTED | | | | |
| CARDOZA, CLORINDA G. | | ADDRESS REDACTED | | | | |
| CARDOZA, RICKY | | ADDRESS REDACTED | | | | |
| CARDWELL, ZACHARY D. | | ADDRESS REDACTED | | | | |
| CAREER HORIZONS INC. | | 11711 N PENNSYLVANIA ST | STE 190 | CARMEL | IN | 46032 |
| CAREY, MICHAEL F. | | ADDRESS REDACTED | | | | |
| CARGILE, AUTUMN A. | | ADDRESS REDACTED | | | | |
| CARIKER, SEAN | | ADDRESS REDACTED | | | | |
| CARING NEIGHBORS ENTERPRISES INC. | | 235 MIDWICK DR | | MILIPITAS | CA | 95035 |
| CARINO, ALYNA M. | | ADDRESS REDACTED | | | | |
| CARLOS, RACHEL M. | | ADDRESS REDACTED | | | | |
| CARLOS, VALDEZ | | ADDRESS REDACTED | | | | |
| CARLSEN, LILY V. | | ADDRESS REDACTED | | | | |
| CARLSON, CAITLIN H. | | ADDRESS REDACTED | | | | |
| CARLTON, BROOKLYN M. | | ADDRESS REDACTED | | | | |
| CARLTON, SETH A. | | ADDRESS REDACTED | | | | |
| CARMON, WINDY G. | | ADDRESS REDACTED | | | | |
| CARMONA, ARIEL A. | | ADDRESS REDACTED | | | | |
| CARMONA, FLUMELY A. | | ADDRESS REDACTED | | | | |
| CARMONA, FRANKIE T. | | ADDRESS REDACTED | | | | |
| CARMONA, GUSTAVO A. | | ADDRESS REDACTED | | | | |
| CARMONA, JESUS | | ADDRESS REDACTED | | | | |
| CARMONA, MARCOS | | ADDRESS REDACTED | | | | |
| CARMONA, RAUL | | ADDRESS REDACTED | | | | |
| CARNEY, SAMUEL E. | | ADDRESS REDACTED | | | | |
| CAROLYN BALDWIN | C/O SCHAPIRO LAW GROUP, P.L. | ATTN: DOUGLAS S. SCHAPIRO | 7301-A W. PALMETTO PARK RD., #100A | BOCA RATON | FL | 33433 |
| CARPENTER, BRYCE | | ADDRESS REDACTED | | | | |
| CARPENTER, CARLI | | ADDRESS REDACTED | | | | |
| CARPENTER, KARLIE M. | | ADDRESS REDACTED | | | | |
| CARPENTER, SARA M. | | ADDRESS REDACTED | | | | |
| CARR, ADAM | | ADDRESS REDACTED | | | | |
| CARR, MARS | | ADDRESS REDACTED | | | | |
| CARRANZA, FELIPE | | ADDRESS REDACTED | | | | |
| CARRANZA, LUIS | | ADDRESS REDACTED | | | | |
| CARRASCO FLORES, ATZIN F. | | ADDRESS REDACTED | | | | |
| CARRASCO FLORES, WELFKY | | ADDRESS REDACTED | | | | |
| CARRASCO, DIBANHI | | ADDRESS REDACTED | | | | |
| CARRASCO, ISIDRO | | ADDRESS REDACTED | | | | |
| CARRASCO, LUIS ALFONSO F. | | ADDRESS REDACTED | | | | |
| CARRASCO, RUDY | | ADDRESS REDACTED | | | | |
| CARRASCO-FLORES, FEDERICO-YHASSIR | | ADDRESS REDACTED | | | | |
| CARRAWAY, STEPHANIE | | ADDRESS REDACTED | | | | |
| CARREON LOZANO, JORGE | | ADDRESS REDACTED | | | | |
| CARRERA, FRANCISCO | | ADDRESS REDACTED | | | | |
| CARRIEDO, GABRIELLE M. | | ADDRESS REDACTED | | | | |
| CARRILLO SANDOVAL, VALENTIN | | ADDRESS REDACTED | | | | |
| CARRILLO, BETHANY F. | | ADDRESS REDACTED | | | | |
| CARRILLO, BROCK J. | | ADDRESS REDACTED | | | | |
| CARRILLO, DIANA J. | | ADDRESS REDACTED | | | | |
| CARRILLO, ISSAC | | ADDRESS REDACTED | | | | |
| CARRILLO, JACKSON | | ADDRESS REDACTED | | | | |
| CARRILLO, JONATHAN | | ADDRESS REDACTED | | | | |
| CARRILLO, JORDAN D. | | ADDRESS REDACTED | | | | |
| CARRILLO, JOSHUA | | ADDRESS REDACTED | | | | |
| CARRILLO, JULLIANA E. | | ADDRESS REDACTED | | | | |
| CARRILLO, LAYLA S. | | ADDRESS REDACTED | | | | |
| CARRILLO, LUIS D. | | ADDRESS REDACTED | | | | |
| CARRILLO, MALCOLM X. | | ADDRESS REDACTED | | | | |
| CARRILLO, MARIA | | ADDRESS REDACTED | | | | |
| CARRILLO, RICARDO | | ADDRESS REDACTED | | | | |
| CARRILLO, STEPHANIE | | ADDRESS REDACTED | | | | |

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CARRIZALES, MARCOS | | ADDRESS REDACTED | | | | |
| CARRO GONZALEZ, FATIMA | | ADDRESS REDACTED | | | | |
| CARROLL, AMBER F. | | ADDRESS REDACTED | | | | |
| CARROLL, BRANDON | | ADDRESS REDACTED | | | | |
| CARROLL, EMMA | | ADDRESS REDACTED | | | | |
| CARROLL, JORDAN M. | | ADDRESS REDACTED | | | | |
| CARSCADDEN, WILLIAM | | ADDRESS REDACTED | | | | |
| CARSON CITY SHERIFF CIVIL DIV | | 911 E MUSSER ST | | CARSON CITY | NV | 89701 |
| CARSONS WINDOW SERVICE INC. | | 5053 BLACK QUARTZ RD | | LAS CRUCES | NM | 88011 |
| CARTAJENA, SAMUEL | | ADDRESS REDACTED | | | | |
| CARTER SPAULDING, STARREANA C. | | ADDRESS REDACTED | | | | |
| CARTER, AULANI | | ADDRESS REDACTED | | | | |
| CARTER, BLAYZE Q. | | ADDRESS REDACTED | | | | |
| CARTER, DALLAS T. | | ADDRESS REDACTED | | | | |
| CARTER, JASMINE | | ADDRESS REDACTED | | | | |
| CARTER, JUSTIN | | ADDRESS REDACTED | | | | |
| CARTER, RONNIE K. | | ADDRESS REDACTED | | | | |
| CARTHEN, ELIJAH | | ADDRESS REDACTED | | | | |
| CARTIER, NICHOLAS T. | | ADDRESS REDACTED | | | | |
| CARTWRIGHT, BRITTNEY J. | | ADDRESS REDACTED | | | | |
| CARTY, KAIYA | | ADDRESS REDACTED | | | | |
| CARTY, KEAIRA M. | | ADDRESS REDACTED | | | | |
| CARVAJAL, NICOLAS | | ADDRESS REDACTED | | | | |
| CARVALHO, CAMERON J. | | ADDRESS REDACTED | | | | |
| CARY, RAINA | | ADDRESS REDACTED | | | | |
| CARZO, AMY | | ADDRESS REDACTED | | | | |
| CARZO, JOSEPH | | ADDRESS REDACTED | | | | |
| CASADOS, ANGELIC D. | | ADDRESS REDACTED | | | | |
| CASADY ELECTRIC INC. | | 275 CAMINO DEL CERRO GRANDE | | BONITA | CA | 91902 |
| CASANDRA, RODRIGUEZ | | ADDRESS REDACTED | | | | |
| CASARES, MICHAEL | | ADDRESS REDACTED | | | | |
| CASARRUBIAS, BENJAMIN | | ADDRESS REDACTED | | | | |
| CASAS, ANDY | | ADDRESS REDACTED | | | | |
| CASAS, JESSICA L. | | ADDRESS REDACTED | | | | |
| CASAUS, LOGAN R. | | ADDRESS REDACTED | | | | |
| CASCELLA, DYLAN R. | | ADDRESS REDACTED | | | | |
| CASCO, JACOBO A. | | ADDRESS REDACTED | | | | |
| CASCO, OSCAR E. | | ADDRESS REDACTED | | | | |
| CASELIN MORALES, CRYSTAL | | ADDRESS REDACTED | | | | |
| CASEY, CAMERON | | ADDRESS REDACTED | | | | |
| CASEY, JOLEE G. | | ADDRESS REDACTED | | | | |
| CASEY, MIA M. | | ADDRESS REDACTED | | | | |
| CASH REGISTER SERVICES INC. | | 13912 FM 1730 | | LUBBOCK | TX | 79424 |
| CASHMAN, ROSS | | ADDRESS REDACTED | | | | |
| CASIANO, SANTIAGO | | ADDRESS REDACTED | | | | |
| CASILLAS RAMOS, PAOLO C. | | ADDRESS REDACTED | | | | |
| CASILLAS, CHRISTIAN C. | | ADDRESS REDACTED | | | | |
| CASILLAS, EDGAR | | ADDRESS REDACTED | | | | |
| CASILLAS, MIGUEL | | ADDRESS REDACTED | | | | |
| CASINO ROYALE | | 3411 S LAS VEGAS BLVD | | LAS VEGAS | NV | 89109 |
| CASPER, NATHANIEL A. | | ADDRESS REDACTED | | | | |
| CASSEL, TAYLOR J. | | ADDRESS REDACTED | | | | |
| CASSIDA, CALEB N. | | ADDRESS REDACTED | | | | |
| CASSLE, CRISTA | | ADDRESS REDACTED | | | | |
| CASTAGNA, NICOLE | | ADDRESS REDACTED | | | | |
| CASTAGNOLA, ISABEL R. | | ADDRESS REDACTED | | | | |
| CASTANEDA HERRERA, OSCAR ALFREDO | | ADDRESS REDACTED | | | | |
| CASTANEDA, CYNDLENA D. | | ADDRESS REDACTED | | | | |
| CASTANEDA, DAVID | | ADDRESS REDACTED | | | | |
| CASTANEDA, DIEGO | | ADDRESS REDACTED | | | | |
| CASTANEDA, HERMAN A. | | ADDRESS REDACTED | | | | |
| CASTANEDA, JANELLE | | ADDRESS REDACTED | | | | |
| CASTANEDA, JAYCOB S. | | ADDRESS REDACTED | | | | |
| CASTANEDA, JOSE | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CASTANEDA, JOSELYN | | ADDRESS REDACTED | | | | |
| CASTANEDA, MARK A. | | ADDRESS REDACTED | | | | |
| CASTANEDA, OCTAVIO | | ADDRESS REDACTED | | | | |
| CASTANEDA, ROBERT G. | | ADDRESS REDACTED | | | | |
| CASTANEDA, VANESSA M. | | ADDRESS REDACTED | | | | |
| CASTANON, MYKEL A. | | ADDRESS REDACTED | | | | |
| CASTELAN, IRVIN | | ADDRESS REDACTED | | | | |
| CASTELLANO, JESSICA M. | | ADDRESS REDACTED | | | | |
| CASTELLANOS, ANTHONY | | ADDRESS REDACTED | | | | |
| CASTELLANOS, CESAR | | ADDRESS REDACTED | | | | |
| CASTELLANOS, ISABEL | | ADDRESS REDACTED | | | | |
| CASTELLANOS, JESSE J. | | ADDRESS REDACTED | | | | |
| CASTELLANOS, JESUS | | ADDRESS REDACTED | | | | |
| CASTELLANOS, LUIS R. | | ADDRESS REDACTED | | | | |
| CASTELLANOS, RIGOBERTO | | ADDRESS REDACTED | | | | |
| CASTELLANOS, YESENIA | | ADDRESS REDACTED | | | | |
| CASTELLO, HALEY R. | | ADDRESS REDACTED | | | | |
| CASTELLON, HAZEL M. | | ADDRESS REDACTED | | | | |
| CASTILE, SARAH C. | | ADDRESS REDACTED | | | | |
| CASTILLO ESTRADA, PAOLA Y. | | ADDRESS REDACTED | | | | |
| CASTILLO, ALEXANDRIA | | ADDRESS REDACTED | | | | |
| CASTILLO, GERSON E. | | ADDRESS REDACTED | | | | |
| CASTILLO, GIOVANNI | | ADDRESS REDACTED | | | | |
| CASTILLO, GISELLE | | ADDRESS REDACTED | | | | |
| CASTILLO, GUILLERMO | | ADDRESS REDACTED | | | | |
| CASTILLO, JOSE N. | | ADDRESS REDACTED | | | | |
| CASTILLO, KEVIN | | ADDRESS REDACTED | | | | |
| CASTILLO, LEO | | ADDRESS REDACTED | | | | |
| CASTILLO, LUIS N. | | ADDRESS REDACTED | | | | |
| CASTILLO, MANUEL | | ADDRESS REDACTED | | | | |
| CASTILLO, MELITON | | ADDRESS REDACTED | | | | |
| CASTILLO, MICHAEL | | ADDRESS REDACTED | | | | |
| CASTILLO, MICHELLE | | ADDRESS REDACTED | | | | |
| CASTILLO, OSCAR | | ADDRESS REDACTED | | | | |
| CASTILLO, OSCAR | | ADDRESS REDACTED | | | | |
| CASTILLO, RAYMUNDO | | ADDRESS REDACTED | | | | |
| CASTILLO, RAYNER | | ADDRESS REDACTED | | | | |
| CASTILLO, RICARDO | | ADDRESS REDACTED | | | | |
| CASTILLO, RICHARD | | ADDRESS REDACTED | | | | |
| CASTILLO, RUBEN | | ADDRESS REDACTED | | | | |
| CASTILLO, SAMUEL R. | | ADDRESS REDACTED | | | | |
| CASTILLO, TRISTIN R. | | ADDRESS REDACTED | | | | |
| CASTILLO, VALERIE | | ADDRESS REDACTED | | | | |
| CASTILLO-RITSCHEL, STARANNA | | ADDRESS REDACTED | | | | |
| CASTLE, CHLOE M. | | ADDRESS REDACTED | | | | |
| CASTLE, ISABELLA E. | | ADDRESS REDACTED | | | | |
| CASTLEMAN, BRAYDEN J. | | ADDRESS REDACTED | | | | |
| CASTLEWOOD WATER AND SANITATION DISTRICT | C/O ICENOGLE SEAVER POGUE, P.C. | 4725 S MONACO STREET | SUITE 360 | DENVER | CO | 80237 |
| CASTNER, CHALES J. | | ADDRESS REDACTED | | | | |
| CASTONGUAY, CAMERON P. | | ADDRESS REDACTED | | | | |
| CASTORENA, AMY N. | | ADDRESS REDACTED | | | | |
| CASTREJON, EMANUEL | | ADDRESS REDACTED | | | | |
| CASTREJON-CAMPOS, HECTOR | | ADDRESS REDACTED | | | | |
| CASTRO ARELLANO, JOSE ANGEL | | ADDRESS REDACTED | | | | |
| CASTRO CHAVEZ, NERI OTONIEL | | ADDRESS REDACTED | | | | |
| CASTRO GUERRA, JOSE A. | | ADDRESS REDACTED | | | | |
| CASTRO GUZMAN, ARIANA | | ADDRESS REDACTED | | | | |
| CASTRO JIMENEZ, ALEJANDRA M. | | ADDRESS REDACTED | | | | |
| CASTRO PEREZ, SILVESTRE S. | | ADDRESS REDACTED | | | | |
| CASTRO RONDON, HILARIO ANTONIO | | ADDRESS REDACTED | | | | |
| CASTRO, CATALINO | | ADDRESS REDACTED | | | | |
| CASTRO, CHADWIN | | ADDRESS REDACTED | | | | |
| CASTRO, DANIEL | | ADDRESS REDACTED | | | | |
| CASTRO, DANIEL | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CASTRO, EDWIN JOSUE | | ADDRESS REDACTED | | | | |
| CASTRO, ERIK S. | | ADDRESS REDACTED | | | | |
| CASTRO, EVER J CASTRO J. | | ADDRESS REDACTED | | | | |
| CASTRO, FERNANDO J. | | ADDRESS REDACTED | | | | |
| CASTRO, GEORGIA | | ADDRESS REDACTED | | | | |
| CASTRO, GETSEMANI | | ADDRESS REDACTED | | | | |
| CASTRO, IVONNE | | ADDRESS REDACTED | | | | |
| CASTRO, JACKSON A. | | ADDRESS REDACTED | | | | |
| CASTRO, JACOB A. | | ADDRESS REDACTED | | | | |
| CASTRO, JAYDEE B. | | ADDRESS REDACTED | | | | |
| CASTRO, JOSE | | ADDRESS REDACTED | | | | |
| CASTRO, JUAN M. | | ADDRESS REDACTED | | | | |
| CASTRO, MARTIN | | ADDRESS REDACTED | | | | |
| CASTRO, MONICA C. | | ADDRESS REDACTED | | | | |
| CASTRO, REBECCA | | ADDRESS REDACTED | | | | |
| CASTRO, RICARDO | | ADDRESS REDACTED | | | | |
| CASTRO, RICARDO H. | | ADDRESS REDACTED | | | | |
| CASTRO, STEVE | | ADDRESS REDACTED | | | | |
| CASTRO, VICTOR H. | | ADDRESS REDACTED | | | | |
| CASTROCAMPOS, JOSE | | ADDRESS REDACTED | | | | |
| CASTRO-VALENCIA, AMADO | | ADDRESS REDACTED | | | | |
| CASZATT, JONAH | | ADDRESS REDACTED | | | | |
| CATALAN LUGO, RUTH N. | | ADDRESS REDACTED | | | | |
| CATALANO, JOSEPH R. | | ADDRESS REDACTED | | | | |
| CATANACH, AMBROSE J. | | ADDRESS REDACTED | | | | |
| CATENA, ANNETTE | | ADDRESS REDACTED | | | | |
| CATO, MAKEEDA | | ADDRESS REDACTED | | | | |
| CATRON, MOSES S. | | ADDRESS REDACTED | | | | |
| CATUCCI, ASHLEY F. | | ADDRESS REDACTED | | | | |
| CAVA, DOMINIC B. | | ADDRESS REDACTED | | | | |
| CAVANAUGH, CASEY J. | | ADDRESS REDACTED | | | | |
| CAVARRUBIO, MICHAEL G. | | ADDRESS REDACTED | | | | |
| CAVAZOS ZAVALA, ISAIAH X. | | ADDRESS REDACTED | | | | |
| CAVENDER, DENNICE M. | | ADDRESS REDACTED | | | | |
| CAVIGGIA, DANTE | | ADDRESS REDACTED | | | | |
| CAVO, JAMES C. | | ADDRESS REDACTED | | | | |
| CAYCHO, ANTONY O. | | ADDRESS REDACTED | | | | |
| CAYETANO, JORGE | | ADDRESS REDACTED | | | | |
| CAZALES, FELIPE | | ADDRESS REDACTED | | | | |
| CAZARES, ARMANDO | | ADDRESS REDACTED | | | | |
| CAZARES, FERNANDO | | ADDRESS REDACTED | | | | |
| CAZARES, ROBERT J. | | ADDRESS REDACTED | | | | |
| CAZARES, SAVANNA | | ADDRESS REDACTED | | | | |
| CAZARES, TEAGAN | | ADDRESS REDACTED | | | | |
| CAZARESCAMELO, MIGUEL G. | | ADDRESS REDACTED | | | | |
| CAZAREZ, EDUARDO | | ADDRESS REDACTED | | | | |
| CCC FACILITY SOLUTIONS LLC | | 10624 S EASTERN AVE | STE A #1004 | HENDERSON | NV | 89052 |
| CDTFA - ACCOUNT INFORMATION GROUP, MIC 29 | | 651 BANNON STREET | SUITE 100 | SACRAMENTO | CA | 95811-0299 |
| CDTFA - ACCOUNT INFORMATION GROUP, MIC 29 | | PO BOX 942879 | | SACRAMENTO | CA | 94279-0029 |
| CEBALLOS, BRYANA P. | | ADDRESS REDACTED | | | | |
| CEBALLOS, CLAUDIA | | ADDRESS REDACTED | | | | |
| CEBALLOS, DYANA M. | | ADDRESS REDACTED | | | | |
| CEBALLOS, JOEY | | ADDRESS REDACTED | | | | |
| CEBALLOS, LAILA C. | | ADDRESS REDACTED | | | | |
| CEBALLOS, SERGIO | | ADDRESS REDACTED | | | | |
| CEBALLOS, VERONICA Y. | | ADDRESS REDACTED | | | | |
| CEBALLOS-RENTERIA, MELANIE | | ADDRESS REDACTED | | | | |
| CECIL, LILLIE | | ADDRESS REDACTED | | | | |
| CECKA, KAELIN | | ADDRESS REDACTED | | | | |
| CEDENO, MARISSA L. | | ADDRESS REDACTED | | | | |
| CEDILLO, JONATHAN | | ADDRESS REDACTED | | | | |
| CEDILLO, ORLANDO | | ADDRESS REDACTED | | | | |
| CEHURA, NICOLE | | ADDRESS REDACTED | | | | |
| CEILING PRO LLC | | PO BOX 1187 | | CLAYTON | CA | 94517 |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CEJKA, HALEY R. | | ADDRESS REDACTED | | | | |
| CELESTINO, ALEJANDRO L. | | ADDRESS REDACTED | | | | |
| CELSO, JUANA | | ADDRESS REDACTED | | | | |
| CENDEJAS-SOLANO, CRISTIAN J. | | ADDRESS REDACTED | | | | |
| CENDRAS-MARET, ROMAN E. | | ADDRESS REDACTED | | | | |
| CENICEROS, DIEGO R. | | ADDRESS REDACTED | | | | |
| CENTENNIAL OFFICE PARK INC. | | 8351 E BELLEVIEW AVE | | DENVER | CO | 80237 |
| CENTENNIAL TAP BEER SERVICE INC. | | 33100 E 160TH AVE | | HUDSON | CO | 80642 |
| CENTENO, FRANCIS M. | | ADDRESS REDACTED | | | | |
| CENTENO, REYNALDO | | ADDRESS REDACTED | | | | |
| CENTOLA, JULIETTA C. | | ADDRESS REDACTED | | | | |
| CENTRAL DISTRIBUTING CO - GRAND JUNCTION | | 3244 F 1/2 ROAD | | CLIFTON | CO | 81520 |
| CENTRAL DISTRIBUTORS INC. | | FINTECH | | GRAND JUNCTION | CO | 81502 |
| CENTRAL FIRE SERVICES INC. | | 181 E TASMAN DR 20-225 | | SAN JOSE | CA | 95134 |
| CENTRAL REFRIGERATION CO INC. | | 200 VALLEY DR #13 | | BRISBANE | CA | 94005 |
| CENTRAL STATES SERVICES INC. | | 100 OAKWOOD LN | | LAKE OZARK | MO | 65049 |
| CENTRAL TELEPHONE COMPANY INC. | ATTN: LEGAL DEPARTMENT | PO BOX 2961 | | PHOENIX | AZ | 85062-2961 |
| CENTRAL TELEPHONE COMPANY INC. | | PO BOX 2961 | | PHOENIX | AZ | 85062-2961 |
| CENTRAL VALLEY REFRIGERATION INC. | | PO BOX 1567 | | TULARE | CA | 93275 |
| CENTURY COMMERCIAL SERVICE INC. | | 12820 EARHART AVE | | AUBURN | CA | 95602 |
| CENTURY PAINTING CORPORATION | | 7434 TRADE ST | | SAN DIEGO | CA | 92121 |
| CENTURY ROOTER INC. | | 2610 APPLE AVE | | TORRANCE | CA | 90501 |
| CEPEDA, JAVIER | | ADDRESS REDACTED | | | | |
| CERCA TROVA RESTAURANT GROUP, INC. (F/K/A T-BIRD RESTAURANT GROUP, INC. (DELAWARE)) | | 8885 RIO SAN DIEGO DR. | STE 360 | SAN DIEGO | CA | 92108 |
| CERCEDA ALMARAZ, MANUEL | | ADDRESS REDACTED | | | | |
| CERDA, JOCELYN C. | | ADDRESS REDACTED | | | | |
| CERDA, SERENA I. | | ADDRESS REDACTED | | | | |
| CEREZO, DIEGO | | ADDRESS REDACTED | | | | |
| CERRETA, JONATHAN | | ADDRESS REDACTED | | | | |
| CERVANTES HERNNDEZ, ENRIQUE | | ADDRESS REDACTED | | | | |
| CERVANTES, AURELIO | | ADDRESS REDACTED | | | | |
| CERVANTES, BENJAMIN | | ADDRESS REDACTED | | | | |
| CERVANTES, BYRON S. | | ADDRESS REDACTED | | | | |
| CERVANTES, CELESTE | | ADDRESS REDACTED | | | | |
| CERVANTES, JOSHUA D. | | ADDRESS REDACTED | | | | |
| CERVANTES, KEVIN J. | | ADDRESS REDACTED | | | | |
| CERVANTES, KIMBERLY B. | | ADDRESS REDACTED | | | | |
| CERVANTES, MASIELA | | ADDRESS REDACTED | | | | |
| CERVANTES, OLIVIA | | ADDRESS REDACTED | | | | |
| CERVANTES, SEBASTIAN | | ADDRESS REDACTED | | | | |
| CERVANTES, TANIA | | ADDRESS REDACTED | | | | |
| CERVANTES-THAYER, MALACHI W. | | ADDRESS REDACTED | | | | |
| CERVELLO, KYLIE V. | | ADDRESS REDACTED | | | | |
| CESIN, JORGE I. | | ADDRESS REDACTED | | | | |
| CESPEDES MOTA, JAVIER ARTURO | | ADDRESS REDACTED | | | | |
| CESPEDES PEDRO, LUIS | | ADDRESS REDACTED | | | | |
| CETNAR, KATHRYN | | ADDRESS REDACTED | | | | |
| CH ROBINSON WORLDWIDE INC. | | PO BOX 9121 | | MINNEAPOLIS | MN | 55480-9121 |
| CHACHAGUA, WILLIAM E. | | ADDRESS REDACTED | | | | |
| CHACON MIRANDA, VILMA | | ADDRESS REDACTED | | | | |
| CHACON, AGNES | | ADDRESS REDACTED | | | | |
| CHACON, ALEXANDER | | ADDRESS REDACTED | | | | |
| CHACON, EDGAR ALBERTO | | ADDRESS REDACTED | | | | |
| CHACON, EZRA | | ADDRESS REDACTED | | | | |
| CHACON, HENRY A. | | ADDRESS REDACTED | | | | |
| CHACON, IRVING | | ADDRESS REDACTED | | | | |
| CHACON, JESSICA | | ADDRESS REDACTED | | | | |
| CHACON, JULIO | | ADDRESS REDACTED | | | | |
| CHACON, MARIA | | ADDRESS REDACTED | | | | |
| CHACON, RAYMUNDO | | ADDRESS REDACTED | | | | |
| CHAGOLLA, CELESTE | | ADDRESS REDACTED | | | | |
| CHAGOYAN, ALEJANDRO | | ADDRESS REDACTED | | | | |
| CHAGOYAN, ARIANNA Y. | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CHAGOYAN, YESSICA | | ADDRESS REDACTED | | | | |
| CHAIDEZ, LUIS | | ADDRESS REDACTED | | | | |
| CHAIREZ, MARTHA | | ADDRESS REDACTED | | | | |
| CHAISSON, AMARIA | | ADDRESS REDACTED | | | | |
| CHAKMA, RYAN | | ADDRESS REDACTED | | | | |
| CHALLENGE FINANCIAL SERVICES | | 1004 W TAFT AVE STE 100 | | ORANGE | CA | 92865 |
| CHAMBERLAIN, NICHOLAS B. | | ADDRESS REDACTED | | | | |
| CHAMBERLAIN, ZACHARY M. | | ADDRESS REDACTED | | | | |
| CHAMBERS MECHANICAL AND ELECTRICAL INC. | | 16548 E LASER DR STE 1 | | FOUNTAIN HILLS | AZ | 85268 |
| CHAMORRO, EDWIN | | ADDRESS REDACTED | | | | |
| CHAMPAGNE, TIFFANY | | ADDRESS REDACTED | | | | |
| CHAMU MEJIA, RAMSES | | ADDRESS REDACTED | | | | |
| CHAN, ANDERSEN | | ADDRESS REDACTED | | | | |
| CHAN, ANDREW B. | | ADDRESS REDACTED | | | | |
| CHAN, WUN Y. | | ADDRESS REDACTED | | | | |
| CHANCE, GREGORAY | | ADDRESS REDACTED | | | | |
| CHANCHAVAC, ESVIN E. | | ADDRESS REDACTED | | | | |
| CHANDLER CHAMBER OF COMMERCE | | 101 W COMMONWEALTH AVE | | CHANDLER | AZ | 85225 |
| CHANDLER, KEVIN | | ADDRESS REDACTED | | | | |
| CHANDLER, RASHEK L. | | ADDRESS REDACTED | | | | |
| CHANEY, ZACHARY A. | | ADDRESS REDACTED | | | | |
| CHANGS INVESTMENT LLC | | 328 W LONGDEN AVE | | ARCADIA | CA | 91007 |
| CHAO, AUSTIN C. | | ADDRESS REDACTED | | | | |
| CHAO, DUSTIN C. | | ADDRESS REDACTED | | | | |
| CHAO, JASMINE | | ADDRESS REDACTED | | | | |
| CHAO, SERINA | | ADDRESS REDACTED | | | | |
| CHAPARRAL HIGH SCHOOL EDUCATION FOUNDATION | | 38956 RED POST CIR | | MURRIETA | CA | 92563 |
| CHAPARRO, ANNA ADRIANA C. | | ADDRESS REDACTED | | | | |
| CHAPIN, TYLER J. | | ADDRESS REDACTED | | | | |
| CHAPMAN, ERIC C. | | ADDRESS REDACTED | | | | |
| CHAPMAN, SAMANTHA R. | | ADDRESS REDACTED | | | | |
| CHARETTE, KAYLEIGH A. | | ADDRESS REDACTED | | | | |
| CHARITY PUBLISHING LLC | | 382 BUTTERFIELD RD #34 | | CHINO VALLEY | AZ | 86323 |
| CHARLES, ABIGAYLE | | ADDRESS REDACTED | | | | |
| CHARLES, RYAN | | ADDRESS REDACTED | | | | |
| CHARLES, WILFRID | | ADDRESS REDACTED | | | | |
| CHARLEY, AMBER J. | | ADDRESS REDACTED | | | | |
| CHARLEY, NASHASHI P. | | ADDRESS REDACTED | | | | |
| CHARLY LANDSCAPING AND LLC | | 1718 CERRILLOS RD | | SANTA FE | NM | 87505 |
| CHARTER COMMUNICATIONS HOLDINGS LLC | | PO BOX 223085 | | PITTSBURGH | PA | 12551 |
| CHARTER/SPECTRUM | ATTN: LEGAL DEPARTMENT | 400 WASHINGTON BOULEVARD | 13TH FLOOR | STAMFORD | CT | 06902 |
| CHARTER/SPECTRUM | ATTN: LEGAL DEPARTMENT | PO BOX 223085 | | PITTSBURGH | PA | 12551 |
| CHARTER/SPECTRUM | ATTN: LEGAL DEPARTMENT | PO BOX 60074 | | CITY OF INDUSTRY | CA | 91716-0074 |
| CHASE, CHRISTIAN | | ADDRESS REDACTED | | | | |
| CHASTAIN, MICHAEL E. | | ADDRESS REDACTED | | | | |
| CHAVARRIA, JONATHAN A. | | ADDRESS REDACTED | | | | |
| CHAVARRIA, JOSE | | ADDRESS REDACTED | | | | |
| CHAVARRIA, RAMSSES E. | | ADDRESS REDACTED | | | | |
| CHAVESTE, ADRINA A. | | ADDRESS REDACTED | | | | |
| CHAVEZ ROJAS, GRECIA | | ADDRESS REDACTED | | | | |
| CHAVEZ VASKEZ, VICTOR | | ADDRESS REDACTED | | | | |
| CHAVEZ VERDUSCO, DAVID | | ADDRESS REDACTED | | | | |
| CHAVEZ, AARON J. | | ADDRESS REDACTED | | | | |
| CHAVEZ, ABIGAIL F. | | ADDRESS REDACTED | | | | |
| CHAVEZ, ADRIAN C. | | ADDRESS REDACTED | | | | |
| CHAVEZ, ADRIAN C. | | ADDRESS REDACTED | | | | |
| CHAVEZ, ALEXANDER | | ADDRESS REDACTED | | | | |
| CHAVEZ, ALEXANDER J. | | ADDRESS REDACTED | | | | |
| CHAVEZ, AMANDA | | ADDRESS REDACTED | | | | |
| CHAVEZ, ANDREA G. | | ADDRESS REDACTED | | | | |
| CHAVEZ, ANETH M. | | ADDRESS REDACTED | | | | |
| CHAVEZ, ARCENIO | | ADDRESS REDACTED | | | | |
| CHAVEZ, ARIANA | | ADDRESS REDACTED | | | | |
| CHAVEZ, ASHLEY | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CHAVEZ, ASHLEY | | ADDRESS REDACTED | | | | |
| CHAVEZ, BRIANNA | | ADDRESS REDACTED | | | | |
| CHAVEZ, CARLOS | | ADDRESS REDACTED | | | | |
| CHAVEZ, CASSANDRA S. | | ADDRESS REDACTED | | | | |
| CHAVEZ, CELECE | | ADDRESS REDACTED | | | | |
| CHAVEZ, COREY R. | | ADDRESS REDACTED | | | | |
| CHAVEZ, CRISTOBALINA | | ADDRESS REDACTED | | | | |
| CHAVEZ, DIAMOND M. | | ADDRESS REDACTED | | | | |
| CHAVEZ, DIEGO | | ADDRESS REDACTED | | | | |
| CHAVEZ, EDGAR | | ADDRESS REDACTED | | | | |
| CHAVEZ, EMILY N. | | ADDRESS REDACTED | | | | |
| CHAVEZ, ESPERANZA | | ADDRESS REDACTED | | | | |
| CHAVEZ, GABRIEL | | ADDRESS REDACTED | | | | |
| CHAVEZ, GERSON O. | | ADDRESS REDACTED | | | | |
| CHAVEZ, GREGORY | | ADDRESS REDACTED | | | | |
| CHAVEZ, HILDA | | ADDRESS REDACTED | | | | |
| CHAVEZ, HUGO | | ADDRESS REDACTED | | | | |
| CHAVEZ, HUMBERTO | | ADDRESS REDACTED | | | | |
| CHAVEZ, JACOB | | ADDRESS REDACTED | | | | |
| CHAVEZ, JESUS | | ADDRESS REDACTED | | | | |
| CHAVEZ, JESUS | | ADDRESS REDACTED | | | | |
| CHAVEZ, JONATHAN | | ADDRESS REDACTED | | | | |
| CHAVEZ, JOSHUA S. | | ADDRESS REDACTED | | | | |
| CHAVEZ, JUANA | | ADDRESS REDACTED | | | | |
| CHAVEZ, JUVENAL | | ADDRESS REDACTED | | | | |
| CHAVEZ, KAITLYN | | ADDRESS REDACTED | | | | |
| CHAVEZ, KEANU R. | | ADDRESS REDACTED | | | | |
| CHAVEZ, LANDON R. | | ADDRESS REDACTED | | | | |
| CHAVEZ, LILLIAN R. | | ADDRESS REDACTED | | | | |
| CHAVEZ, LILLIANA M. | | ADDRESS REDACTED | | | | |
| CHAVEZ, MACKENZIE L. | | ADDRESS REDACTED | | | | |
| CHAVEZ, MADISON H. | | ADDRESS REDACTED | | | | |
| CHAVEZ, MARIO R. | | ADDRESS REDACTED | | | | |
| CHAVEZ, MIA M. | | ADDRESS REDACTED | | | | |
| CHAVEZ, NADIA A. | | ADDRESS REDACTED | | | | |
| CHAVEZ, NICHOLAS J. | | ADDRESS REDACTED | | | | |
| CHAVEZ, NICOLAS | | ADDRESS REDACTED | | | | |
| CHAVEZ, OSCAR G. | | ADDRESS REDACTED | | | | |
| CHAVEZ, PRINCESSA A. | | ADDRESS REDACTED | | | | |
| CHAVEZ, RUDY S. | | ADDRESS REDACTED | | | | |
| CHAVEZ, SAMANTHA M. | | ADDRESS REDACTED | | | | |
| CHAVEZ, TAYLOR | | ADDRESS REDACTED | | | | |
| CHAVEZ, TIM | | ADDRESS REDACTED | | | | |
| CHAVEZ, VICTORIA | | ADDRESS REDACTED | | | | |
| CHAVEZ, WALTER | | ADDRESS REDACTED | | | | |
| CHAVIRA, ALEX | | ADDRESS REDACTED | | | | |
| CHAVIRA, ASHLEY S. | | ADDRESS REDACTED | | | | |
| CHAVIRA, EDDY C. | | ADDRESS REDACTED | | | | |
| CHEE, CRISTIN M. | | ADDRESS REDACTED | | | | |
| CHEE, RAY | | ADDRESS REDACTED | | | | |
| CHEEK, DELANIE | | ADDRESS REDACTED | | | | |
| CHEEK, KYA M. | | ADDRESS REDACTED | | | | |
| CHEE-PING, RICO | | ADDRESS REDACTED | | | | |
| CHEESEMAN, REBECCA E. | | ADDRESS REDACTED | | | | |
| CHEFS TOYS LLC | | PO BOX 515641 | | LOS ANGELES | CA | 90051-4559 |
| CHELBY, ALONDRA L. | | ADDRESS REDACTED | | | | |
| CHELINE, EVAN | | ADDRESS REDACTED | | | | |
| CHELLIS, JOSEPH | | ADDRESS REDACTED | | | | |
| CHEN, MATTHEW E. | | ADDRESS REDACTED | | | | |
| CHEN, TATE | | ADDRESS REDACTED | | | | |
| CHEN, ZOE | | ADDRESS REDACTED | | | | |
| CHENAULT, ANGELIQUE | | ADDRESS REDACTED | | | | |
| CHENAULT, PRESTON M. | | ADDRESS REDACTED | | | | |
| CHENEY, VERONICA A. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CHENORHAVORIAN, MARCO S. | | ADDRESS REDACTED | | | | |
| CHERAN, LEOBARDO | | ADDRESS REDACTED | | | | |
| CHERKASOV, VOLODYMYR | | ADDRESS REDACTED | | | | |
| CHEROKEE TRAIL FB BOOSTER CLUB | | 25901 E ARAPAHOE RD | | AURORA | CO | 80016 |
| CHESSER, MAKENZIE R. | | ADDRESS REDACTED | | | | |
| CHEUNG, STEVEN E. | | ADDRESS REDACTED | | | | |
| CHIA, REANNE I. | | ADDRESS REDACTED | | | | |
| CHICAS, WILBER A. | | ADDRESS REDACTED | | | | |
| CHICHESTER, OWEN M. | | ADDRESS REDACTED | | | | |
| CHICO, JEFFREY G. | | ADDRESS REDACTED | | | | |
| CHICON, JOSIAH | | ADDRESS REDACTED | | | | |
| CHIESA, MIA D. | | ADDRESS REDACTED | | | | |
| CHIKATO BROS ICE | | 5634 E WASHINGTON BLVD | | LOS ANGELES | CA | 90040 |
| CHILAPA, INOCENCIO | | ADDRESS REDACTED | | | | |
| CHILD SUPPORT SERVICES | | PO BOX 45011 | | SALT LAKE CITY | UT | 84145 |
| CHILDREN OF RESTAURANT EMPLOYEES LTD | | 3550 GEORGE BUSBEE PKWY NW | STE 190 | KENNESAW | GA | 30144 |
| CHILDRESS, LYLA | | ADDRESS REDACTED | | | | |
| CHILEL, ALEX | | ADDRESS REDACTED | | | | |
| CHILEL, BRANDO | | ADDRESS REDACTED | | | | |
| CHILEL, LUIS | | ADDRESS REDACTED | | | | |
| CHILIN, LUIS E. | | ADDRESS REDACTED | | | | |
| CHILL REFRIGERATION HVAC AND MECHANICAL INC. | | 500 EL PARAISO RD NE | | ALBUQUERQUE | NM | 87113 |
| CHIN, BRANDON | | ADDRESS REDACTED | | | | |
| CHIN, JAMES | | ADDRESS REDACTED | | | | |
| CHINCHILLA, ALEXANDER | | ADDRESS REDACTED | | | | |
| CHINCHILLA, JOSE | | ADDRESS REDACTED | | | | |
| CHINCHILLA, MARCOS E. | | ADDRESS REDACTED | | | | |
| CHINN, TRACI L. | | ADDRESS REDACTED | | | | |
| CHINTALA, DAMEK M. | | ADDRESS REDACTED | | | | |
| CHIROQUE CASTILLO, CHRISTIAN | | ADDRESS REDACTED | | | | |
| CHIROY, DANIEL | | ADDRESS REDACTED | | | | |
| CHIROY, PABLO | | ADDRESS REDACTED | | | | |
| CHITWOOD, SYDNEY | | ADDRESS REDACTED | | | | |
| CHOATE-BANKS, JESSE C. | | ADDRESS REDACTED | | | | |
| CHOATE-BANKS, JONATHON B. | | ADDRESS REDACTED | | | | |
| CHOCOJAY, VICTOR A. | | ADDRESS REDACTED | | | | |
| CHOI, CONNOR | | ADDRESS REDACTED | | | | |
| CHOI, KEIRA J. | | ADDRESS REDACTED | | | | |
| CHOQUEHUANCA, HEATHER R. | | ADDRESS REDACTED | | | | |
| CHOTT, KYLE | | ADDRESS REDACTED | | | | |
| CHOU, LILY M. | | ADDRESS REDACTED | | | | |
| CHOWDHURY, ANIL | | ADDRESS REDACTED | | | | |
| CHRIS, LINDSEY E. | | ADDRESS REDACTED | | | | |
| CHRISCO, JON P. | | ADDRESS REDACTED | | | | |
| CHRISMAN, HAYLEY L. | | ADDRESS REDACTED | | | | |
| CHRISMAN, JENNA | | ADDRESS REDACTED | | | | |
| CHRISTENSEN, AMY J. | | ADDRESS REDACTED | | | | |
| CHRISTENSEN, ANDREW O. | | ADDRESS REDACTED | | | | |
| CHRISTENSEN, JEFFERY C. | | ADDRESS REDACTED | | | | |
| CHRISTENSEN, JENNA L. | | ADDRESS REDACTED | | | | |
| CHRISTENSEN, NIKOTA R. | | ADDRESS REDACTED | | | | |
| CHRISTENSEN, SARAH D. | | ADDRESS REDACTED | | | | |
| CHRISTENSON, NICOLE | | ADDRESS REDACTED | | | | |
| CHRISTIAN, ASHLEY | | ADDRESS REDACTED | | | | |
| CHRISTIAN, COURTNEY C. | | ADDRESS REDACTED | | | | |
| CHRISTIAN, ERIC M. | | ADDRESS REDACTED | | | | |
| CHRISTIANSEN, CHLOE | | ADDRESS REDACTED | | | | |
| CHRISTIANSON, KATE | | ADDRESS REDACTED | | | | |
| CHRISTINA MILOT | C/O AEGIS LAW FIRM, PC | 9811 IRVINE CENTER DRIVE | SUITE 100 | IRVINE | CA | 92618 |
| CHRISTOPHER MELLEN | C/O LAWYERS FOR EMPLOYEE & CONSUMER RIGHTS, APC | 3500 WEST OLIVE AVENUE | THIRD FLOOR | BURBANK | CA | 91505 |
| CHRISTOPHER, VICTORIA E. | | ADDRESS REDACTED | | | | |
| CHRONISTER, JEREMY H. | | ADDRESS REDACTED | | | | |
| CHROUST, TREVOR | | ADDRESS REDACTED | | | | |

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CHRYSSIKOS, CHRISTINA | | ADDRESS REDACTED | | | | |
| CHS MAINTENANCE | | 6611 DE CELIS PL | | VAN NUYS | CA | 91406 |
| CHUB, ROGELIO | | ADDRESS REDACTED | | | | |
| CHULIM PINEDA, ERIK | | ADDRESS REDACTED | | | | |
| CHUM, GLORIA | | ADDRESS REDACTED | | | | |
| CHUNG, JACOB H. | | ADDRESS REDACTED | | | | |
| CIBOLA SOFTBALL BOOSTER CLUB INC. | | 4805 SPRING VALE RD NW | | ALBUQUERQUE | NM | 97114 |
| CIBOROWSKI, JASON | | ADDRESS REDACTED | | | | |
| CICERO, JOEL | | ADDRESS REDACTED | | | | |
| CIELAK, STASHU B. | | ADDRESS REDACTED | | | | |
| CIENFUEGOS BELTRAN, EMILIANO | | ADDRESS REDACTED | | | | |
| CIF GRANITE HILLS LP | | 8100 LA MESA BLVD | STE 101 | LA MESA | CA | 91942 |
| CIFUENTES CHUVAC, ALLAN GEOVANI | | ADDRESS REDACTED | | | | |
| CIFUENTES, CRISTIAN E. | | ADDRESS REDACTED | | | | |
| CIGALAESTRADA, JUAN | | ADDRESS REDACTED | | | | |
| CINTAS | | PO BOX 650838 | | DALLAS | TX | 75265-0838 |
| CINTAS FIRE PROTECTION | | PO BOX 636525 | | CINCINNATI | OH | 45263-6525 |
| CIOSI, IRIS | | ADDRESS REDACTED | | | | |
| CIPTA, CAMERON W. | | ADDRESS REDACTED | | | | |
| CISESKI, ASHLEY | | ADDRESS REDACTED | | | | |
| CISNEROS LEON, DANIELA E. | | ADDRESS REDACTED | | | | |
| CISNEROS, JAMES L. | | ADDRESS REDACTED | | | | |
| CISNEROS, JESUS A. | | ADDRESS REDACTED | | | | |
| CISNEROS, JUAN | | ADDRESS REDACTED | | | | |
| CISNEROS, TRINITY D. | | ADDRESS REDACTED | | | | |
| CISNEROS, VANESA | | ADDRESS REDACTED | | | | |
| CITY AND COUNTY OF DENVER | C/O DEPARTMENT OF FINANCE, TREASURY DIVISION | 201 W. COLFAX AVE. | DEPT. 1009 | DENVER | CO | 80202-5330 |
| CITY AND COUNTY OF DENVER | | LOCKBOX #174401 TX1-0029 | 14800 FRYE RD | FORT WORTH | TX | 76155 |
| CITY AND COUNTY OF DENVER | | PO BOX 17827 | | DENVER | CO | 80217-0420 |
| CITY AND COUNTY OF DENVER | C/O DEPARTMENT OF FINANCE, TREASURY DIVISION | PO BOX 660859 | | DALLAS | TX | 75266-0859 |
| CITY OF ALBUQUERQUE | TREASURY ALARM UNIT | PO BOX 25700 | | ALBUQUERQUE | NM | 87125 |
| CITY OF ARCADIA | ATTN: LEGAL DEPARTMENT | 240 W HUNTINGTON DR | PO BOX 60021 | ARCADIA | CA | 91066-6021 |
| CITY OF ARCADIA | | 240 W HUNTINGTON DR | PO BOX 60021 | ARCADIA | CA | 91066-6021 |
| CITY OF ARCADIA | C/O UTILITY BILLING | 240 W. HUNTINGTON DRIVE | | ARCADIA | CA | 91007 |
| CITY OF ARCADIA | ATTN: LEGAL DEPARTMENT | PO BOX 60021 | | ARCADIA | CA | 91066 |
| CITY OF ARCADIA FALSE ALARM REDUCTION PROGRAM | C/O PROCESSING CENTER | PO BOX 11370 | | SANTA ANA | CA | 92711 |
| CITY OF ARCADIA FARP | | PO BOX 140547 | | IRVING | TX | 75014 |
| CITY OF ARCADIA PUBLIC WORKS | | PO BOX 60021 | | ARCADIA | CA | 91066 |
| CITY OF AURORA | C/O FINANCE DEPT., TAX AND LICENSING DIVISION | 15151 E. ALAMEDA PARKWAY | STE. 5700 | AURORA | CO | 80012 |
| CITY OF AURORA | | PO BOX 719117 | | DENVER | CO | 80271-9117 |
| CITY OF BREA | | 1 CIVIC CENTER CIR | | BREA | CA | 92821-5732 |
| CITY OF BUENA PARK | C/O ALARM DIVISION | 6640 BEACH BLVD | | BUENA PARK | CA | 90622 |
| CITY OF BUENA PARK | C/O WATER DIVISION AND ALARM DIVISION | 6650 BEACH BOULEVARD | | BUENA PARK | CA | 90621 |
| CITY OF BUENA PARK | C/O WATER DIVISION | PO BOX 5009 | 6650 BEACH BLVD | BUENA PARK | CA | 90622-5009 |
| CITY OF BUENA PARK | | PO BOX 5009 | 6650 BEACH BLVD WATER DIVISION | BUENA PARK | CA | 90622-5009 |
| CITY OF BURBANK | | PO BOX 7145 | CITY TREASURER | BURBANK | CA | 91510-7145 |
| CITY OF BURBANK ALARM PERMIT | | PO BOX 7145 | | BURBANK | CA | 91510 |
| CITY OF CENTENNIAL | | PO BOX 17383 | | DENVER | CO | 80217-0383 |
| CITY OF CENTENNIAL - FINANCE (SALES TAX AND LICENSING) | | 13133 E. ARAPAHOE RD. | | CENTENNIAL | CO | 80112 |
| CITY OF CHANDLER | C/O UTILITY BILLING | 175 S. ARIZONA AVENUE | SUITE A | CHANDLER | AZ | 85225 |
| CITY OF CHANDLER | ATTN: LEGAL DEPARTMENT | PO BOX 52158 | | PHOENIX | AZ | 85072-2158 |
| CITY OF CHANDLER | | PO BOX 52158 | | PHOENIX | AZ | 85072-2158 |
| CITY OF COLORADO SPRINGS | | 111 S TEJON ST STE 705 | | COLORADO SPRINGS | CO | 80903 |
| CITY OF COLORADO SPRINGS | | PO BOX 598 | COLORADO SPRINGS POLICE DEPT ALARM UNIT | RODEO | CA | 94572 |
| CITY OF COLORADO SPRINGS - SALES TAX OFFICE | | DEPARTMENT 2408 | | DENVER | CO | 80256-0001 |
| CITY OF COVINA | | PO BOX 141565 | | IRVING | TX | 75014 |
| CITY OF COVINA POLICE DEPT | | DEPT LA 25484 | | PASADENA | CA | 91185 |
| CITY OF DALY CITY | C/O FINANCE DEPARTMENT | 333 90TH STREET | | DALY CITY | CA | 94015 |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CITY OF DALY CITY | C/O UTILITY BILLING | PO BOX 840 | | DALY CITY | CA | 94017-0840 |
| CITY OF DALY CITY | UTLITY BILLING | PO BOX 840 | | DALY CITY | CA | 94017-0840 |
| CITY OF DUBLIN | | 100 CIVIC PLAZA | | DUBLIN | CA | 94568 |
| CITY OF EL CAJON | | 200 CIVIC CENTER WAY | | EL CAJON | CA | 92020 |
| CITY OF EL CAJON | | PO BOX 143245 | | IRVING | TX | 75014 |
| CITY OF FARMINGTON | C/O BUSINESS REG AND LICENSING | 800 MUNICIPAL DR | | FARMINGTON | NM | 87401-2663 |
| CITY OF FARMINGTON | | 800 MUNICIPAL DR | BUSINESS REG AND LICENSING | FARMINGTON | NM | 87401-2663 |
| CITY OF FLAGSTAFF | ATTN: LEGAL DEPARTMENT | 211 W ASPEN AVE | | FLAGSTAFF | AZ | 86001-5359 |
| CITY OF FLAGSTAFF | | 211 W ASPEN AVE | | FLAGSTAFF | AZ | 86001-5359 |
| CITY OF GARDEN GROVE | C/O WATER BILLING | 11222 ACACIA PARKWAY | CITY HALL | GARDEN GROVE | CA | 92840 |
| CITY OF GARDEN GROVE | ATTN: LEGAL DEPARTMENT | PO BOX 3070 | | GARDEN GROVE | CA | 92842 |
| CITY OF GARDEN GROVE | | PO BOX 3070 | | GARDEN GROVE | CA | 92842 |
| CITY OF GLENDALE | | PO BOX 500 | | GLENDALE | AZ | 85311-0500 |
| CITY OF GLENDALE, ARIZONA | C/O CUSTOMER SERVICES | 5752 W. GLENN DRIVE | GLENDALE CIVIC CENTER ANNEX | GLENDALE | AZ | 85301 |
| CITY OF GLENDALE, ARIZONA | ATTN: LEGAL DEPARTMENT | PO BOX 500 | | GLENDALE | AZ | 85311-0500 |
| CITY OF GRAND JUNCTION | ATTN: LEGAL DEPARTMENT | 250 NORTH 5TH STREET | CITY HALL | GRAND JUNCTION | CO | 81501 |
| CITY OF GRAND JUNCTION | ATTN: LEGAL DEPARTMENT | PO BOX 1809 | | GRAND JUNCTION | CO | 81502-1809 |
| CITY OF GRAND JUNCTION | | PO BOX 1809 | | GRAND JUNCTION | CO | 81502-1809 |
| CITY OF GRAND JUNCTION - SALES TAX | | PO BOX 2088 | | GRAND JUNCTION | CO | 81502 |
| CITY OF HENDERSON FINANCE DEPT | | 240 S WATER ST | BUSINESS LICENSE DIVISION | HENDERSON | NV | 89015 |
| CITY OF HENDERSON FIRE | | PO BOX 95050 | | HENDERSON | NV | 89009-5050 |
| CITY OF LAKEWOOD | ATTN: LEGAL DEPARTMENT | 480 S ALLISON PKWY | | LAKEWOOD | CO | 80226 |
| CITY OF LAKEWOOD | ATTN: LEGAL DEPARTMENT | PO BOX 220 | | LAKEWOOD | CA | 90714 |
| CITY OF LAKEWOOD - FINANCE, BUSINESS LICENSING & TAX | | 480 S. ALLISON PARKWAY | | LAKEWOOD | CO | 80226 |
| CITY OF LAKEWOOD CA | | PO BOX 220 | | LAKEWOOD | CA | 90714 |
| CITY OF LAKEWOOD COLORADO | | 480 S ALLISON PKWY | | LAKEWOOD | CO | 80226 |
| CITY OF LAS CRUCES | ATTN: LEGAL DEPARTMENT | 680 N. MOTEL BOULEVARD | | LAS CRUCES | NM | 88001 |
| CITY OF LAS VEGAS | | 333 N RANCHO DR 6TH FLO | | LAS VEGAS | NV | 89106 |
| CITY OF LAS VEGAS | ATTN: LEGAL DEPARTMENT | 333 N RANCHO DRIVE | 6TH FLOOR | LAS VEGAS | NV | 89106 |
| CITY OF LONG BEACH | ATTN: LEGAL DEPARTMENT | 411 W OCEAN BOULEVARD | LOBBY LEVEL | LONG BEACH | CA | 90802 |
| CITY OF LONG BEACH | ATTN: LEGAL DEPARTMENT | PO BOX 630 | | LONG BEACH | CA | 90842-0001 |
| CITY OF LONG BEACH | | PO BOX 630 | | LONG BEACH | CA | 90842-0001 |
| CITY OF LOS ANGELES | ATTN: LEGAL DEPARTMENT | 111 N HOPE STREET | JOHN FERRARO BUILDING | LOS ANGELES | CA | 90012 |
| CITY OF LOS ANGELES | C/O OFFICE OF FINANCE | PO BOX 102649 | | PASADENA | CA | 91189-2649 |
| CITY OF LOS ANGELES | ATTN: LEGAL DEPARTMENT | PO BOX 513996 | | LOS ANGELES | CA | 90051 |
| CITY OF LOS ANGELES | | PO BOX 513996 | | LOS ANGELES | CA | 90051 |
| CITY OF LOS ANGELES FALSE ALARMS | | PO BOX 102655 | | PASADENA | CA | 91189-2655 |
| CITY OF LOUISVILLE | ATTN: SALES TAX AND LICENSING DIVISION | 749 MAIN STREET | | LOUISVILLE | CO | 80027 |
| CITY OF MESA | ATTN: LEGAL DEPARTMENT | 55 N CENTER STREET | | MESA | AZ | 85201 |
| CITY OF MESA | ATTN: LEGAL DEPARTMENT | PO BOX 1466 | | MESA | AZ | 85211-1466 |
| CITY OF MESA | | PO BOX 1466 | | MESA | AZ | 85211-1466 |
| CITY OF MILPITAS | | 455 E CALAVERAS BLVD | | MILPITAS | CA | 95035 |
| CITY OF NATIONAL CITY | | 8839 N CEDAR AVE #212 | BUSINESS LICENSING | FRESNO | CA | 93720-1832 |
| CITY OF NORTH LAS VEGAS | | 2250 LAS VEGAS BLVD N STE 14 | | N LAS VEGAS | NV | 89030 |
| CITY OF NORTH LAS VEGAS | ATTN: LEGAL DEPARTMENT | 2250 LAS VEGAS BOULEVARD NORTH | SUITE 250 | NORTH LAS VEGAS | NV | 89030 |
| CITY OF NORTH LAS VEGAS | C/O UTILITIES DEPARTMENT | PO BOX 360118 | | NORTH LAS VEGAS | NV | 89036-0118 |
| CITY OF NORTH LAS VEGAS | UTILITIES DEPT | PO BOX 360118 | | NORTH LAS VEGAS | NV | 89036-0118 |
| CITY OF NORWALK | | 12700 NORWALK BLVD | | NORWALK | CA | 90650 |
| CITY OF ONTARIO | ATTN: LEGAL DEPARTMENT | 1333 S BON VIEW AVENUE | | ONTARIO | CA | 91761 |
| CITY OF ONTARIO | | CO PROCESSING CENTER | POST OFFICE BOX 11370 | SANTA ANA | CA | 92711 |
| CITY OF ONTARIO | C/O PROCESSING CENTER | PO BOX 11370 | | SANTA ANA | CA | 92711 |
| CITY OF OXNARD | ATTN: LEGAL DEPARTMENT | 214 S C ST | | OXNARD | CA | 93030 |
| CITY OF OXNARD | | 214 S C ST | | OXNARD | CA | 93030 |
| CITY OF OXNARD | ATTN: LEGAL DEPARTMENT | 360 WEST SECOND ST | | OXNARD | CA | 93030 |
| CITY OF OXNARD | | 360 WEST SECOND ST | | OXNARD | CA | 93030 |
| CITY OF OXNARD LICENSE SERVICES | | 214 SOUTH | | OXNARD | CA | 93030 |
| CITY OF OXNARD POLICE DEPT FINANCIAL SVCS | | 251 SOUTH | | OXNARD | CA | 93030 |
| CITY OF PALM DESERT | | 73510 FRED WARING DR | | PALM DESERT | CA | 92260-2578 |
| CITY OF PALMDALE BUSINESS LICENSE | | 8839 N CEDAR AVE | SUITE 212 | FRESNO | CA | 93720 |
| CITY OF PHOENIX | ATTN: LEGAL DEPARTMENT | 200 W WASHINGTON STREET | CITY HALL | PHOENIX | AZ | 85003 |
| CITY OF PHOENIX | ATTN: LEGAL DEPARTMENT | PO BOX 29100 | | PHOENIX | AZ | 85038-9100 |
| CITY OF PHOENIX | | PO BOX 29100 | | PHOENIX | AZ | 85038-9100 |
| CITY OF PINOLE | | 2131 PEAR ST | | PINOLE | CA | 94564 |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CITY OF PITTSBURG | | PO BOX 4988 | | WHITTIER | CA | 90607 |
| CITY OF POWAY | C/O CUSTOMER SERVICES | 13325 CIVIC CENTER DRIVE | CITY HALL | POWAY | CA | 92064 |
| CITY OF POWAY | ATTN: LEGAL DEPARTMENT | PO BOX 51097 | | LOS ANGELES | CA | 90051-5397 |
| CITY OF POWAY | | PO BOX 51097 | | LOS ANGELES | CA | 90051-5397 |
| CITY OF POWAY | ATTN: LEGAL DEPARTMENT | PO BOX 789 | | POWAY | CA | 92074-0789 |
| CITY OF POWAY | | PO BOX 789 | | POWAY | CA | 92074-0789 |
| CITY OF REDDING | C/O CUSTOMER SERVICE DIVISION | 3611 AVTECH PARKWAY | | REDDING | CA | 96002-9253 |
| CITY OF REDDING | C/O CUSTOMER SERVICE DIVISION | PO BOX 496081 | | REDDING | CA | 96049-6081 |
| CITY OF REDDING | | PO BOX 496081 | CUSTOMER SERVICE DIVISION | REDDING | CA | 96049-6081 |
| CITY OF RENO | C/O BUSINESS LICENSE DIVISION | 1 E. FIRST STREET | 2ND FLOOR, CITY HALL | RENO | NV | 89501 |
| CITY OF RENO | C/O BUSINESS LICENSE DIVISION | PO BOX 1900 | | RENO | NV | 89505 |
| CITY OF RENO | | PO BOX 1900 | BUSINESS LICENSE DIVISION | RENO | NV | 89505 |
| CITY OF RENO ALARM PROGRAM | | PO BOX 142857 | | IRVING | TX | 75014 |
| CITY OF ROSEVILLE | C/O UTILITIES CUSTOMER CARE | 116 S. GRANT STREET | SUITE 100 | ROSEVILLE | CA | 95678 |
| CITY OF ROSEVILLE | ATTN: LEGAL DEPARTMENT | PO BOX 619136 | | ROSEVILLE | CA | 95661-9136 |
| CITY OF ROSEVILLE | | PO BOX 619136 | | ROSEVILLE | CA | 95661-9136 |
| CITY OF ROSEVILLE FIRE | | 316 VERNON STREET | #480 | ROSEVILLE | CA | 95678 |
| CITY OF SAN BERNARDINO | C/O MUNICIPAL WATER DEPARTMENT - CUSTOMER SERVICE | 1350 S. E STREET | | SAN BERNARDINO | CA | 92408 |
| CITY OF SAN BERNARDINO | C/O POLICE DEPARTMENT - ALARM PROGRAM | 710 N. D STREET | | SAN BERNARDINO | CA | 92401 |
| CITY OF SAN BERNARDINO | C/O PROCESSING CENTER | PO BOX 11370 | | SANTA ANA | CA | 92711 |
| CITY OF SAN BERNARDINO | C/O PROCESSING CTR | PO BOX 11370 | | SANTA ANA | CA | 92711 |
| CITY OF SAN BERNARDINO | ATTN: LEGAL DEPARTMENT | PO BOX 710 | | SAN BERNARDINO | CA | 92402-0710 |
| CITY OF SAN BERNARDINO | | PO BOX 710 | | SAN BERNARDINO | CA | 92402-0710 |
| CITY OF SAN BERNARDINO BUSINESS LICENSE | | BUSINESS REGISTRATION | PO BOX 1318 | SAN BERNARDINO | CA | 92402 |
| CITY OF SAN DIEGO | | 525 B ST STE 300 | | SAN DIEGO | CA | 92101 |
| CITY OF SAN DIEGO | | PO BOX 121536 | | SAN DIEGO | CA | 92112-1536 |
| CITY OF SAN DIEGO | CUSTOMER CARE CENTER PUBLIC UTILITIES DEPT | PO BOX 129020 | | SAN DIEGO | CA | 92112-9020 |
| CITY OF SAN MARCOS | | 1 CIVIC CENTER DR | | SAN MARCOS | CA | 92069-2918 |
| CITY OF SANTA FE | ATTN: LEGAL DEPARTMENT | 200 LINCOLN AVENUE | CITY HALL | SANTA FE | NM | 87501 |
| CITY OF SANTA FE | C/O UTILITY BILLING DIVISION | 801 W. SAN MATEO ROAD | | SANTA FE | NM | 87505 |
| CITY OF SANTA FE | C/O UTILITY SERVICE DIVISON | PO BOX 842004 | | LOS ANGELES | CA | 90084-2004 |
| CITY OF SANTA FE | ATTN: LEGAL DEPARTMENT | PO BOX 909 | | SANTE FE | NM | 87504 |
| CITY OF SANTA FE | | PO BOX 909 | | SANTE FE | NM | 87504 |
| CITY OF SANTA FE NM | UTILITY SERVICE DIVISON | PO BOX 842004 | | LOS ANGELES | CA | 90084-2004 |
| CITY OF SPARK BUSINESS LICENSE | | 431 PRATER WAY | | SPARKS | NV | 89432 |
| CITY OF SPARKS | ALARM PROGRAM | 431 PRATER WAY | CITY HALL | SPARKS | NV | 89431 |
| CITY OF SPARKS | ALARM PROGRAM | PO BOX 141388 | | IRVING | TX | 75014 |
| CITY OF SPARKS | | PO BOX 141388 | ALARM PROGRAM | IRVING | TX | 75014 |
| CITY OF SURPRISE | C/O SPORTS AND TOURISM DEPT | 15960 N BULLARD AVE | | SURPRISE | AZ | 85374 |
| CITY OF SURPRISE | SPORTS AND TOURISM DEPT | 15960 N BULLARD AVE | | SURPRISE | AZ | 85374 |
| CITY OF SURPRISE | ATTN: LEGAL DEPARTMENT | 16000 N CIVIC CTR PLAZA | | SURPRISE | AZ | 85374 |
| CITY OF SURPRISE | | 16000 N CIVIC CTR PLAZA | | SURPRISE | AZ | 85374 |
| CITY OF TEMECULA | | 41000 MAIN ST | | TEMECULA | CA | 92590 |
| CITY OF TEMPE | ATTN: LEGAL DEPARTMENT | 31 E 5TH STREET | CITY HALL | TEMPE | AZ | 85281 |
| CITY OF TEMPE | ATTN: LEGAL DEPARTMENT | PO BOX 5002 | | TEMPE | AZ | 85280 |
| CITY OF TEMPE | | PO BOX 5002 | | TEMPE | AZ | 85280 |
| CITY OF TEMPE | | PO BOX 52141 | POLICE DEPT ALARM UNIT | PHOENIX | AZ | 85072-2141 |
| CITY OF THE LORD ZION FELLOWSHIP | | 4350 CENTURY BLVD | | PITTSBURG | CA | 94565-7100 |
| CITY OF THORNTON | ATTN: LEGAL DEPARTMENT | 9500 CIVIC CENTER DR | | THORTON | CO | 80229 |
| CITY OF THORNTON | | 9500 CIVIC CENTER DR | | THORTON | CO | 80229 |
| CITY OF THORNTON | C/O SALES TAX DIVISION | 9500 CIVIC CENTER DRIVE | SUITE 3010 | THORNTON | CO | 80229 |
| CITY OF TORRANCE POLICE DEPARTMENT | | DEPT LA 25484 | | PASADENA | CA | 91185 |
| CITY OF TORRANCE REVENUE DIVISION | | 3031 TORRANCE BLVD | | TORRANCE | CA | 90503 |
| CITY OF TUCSON | | PO BOX 27320 | | TUCSON | AZ | 85726-7320 |
| CITY OF UPLAND | ATTN: LEGAL DEPARTMENT | 8839 N CEDAR AVE 212 | | FRESNO | CA | 93720-1832 |
| CITY OF UPLAND | | 8839 N CEDAR AVE 212 | | FRESNO | CA | 93720-1832 |
| CITY OF UPLAND POLICE DEPT | | PO BOX 140125 | ALARM PROGRAM | IRVING | TX | 75014 |
| CITY OF VACAVILLE | ATTN: LEGAL DEPARTMENT | 650 MERCHANT ST | | VACAVILLE | CA | 95688 |
| CITY OF VACAVILLE | | 650 MERCHANT ST | | VACAVILLE | CA | 95688 |
| CITY OF VACAVILLE | C/O POLICE DEPARTMENT - FALSE ALARM REDUCTION PROGRAM | 660 MERCHANT STREET | | VACAVILLE | CA | 95688 |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CITY OF VACAVILLE | FALSE ALARM REDUCTION PROGRAM | PO BOX 141866 | | IRVING | TX | 75014 |
| CITY OF VACAVILLE | | PO BOX 141866 | FALSE ALARM REDUCTION PROGRAM | IRVING | TX | 75014 |
| CITY OF VACAVILLE FIRE DEPARTMENT | | 630 MERCHANT ST | | VACAVILLE | CA | 95688 |
| CITY OF VICTORVILLE | UTILITY BILL | PO BOX 5001 | | VICTORVILLE | CA | 92393-5001 |
| CITY OF VISALIA | C/O UTILITY BILLING | 707 W. ACEQUIA AVENUE | CITY HALL WEST | VISALIA | CA | 93291 |
| CITY OF VISALIA | ATTN: LEGAL DEPARTMENT | PO BOX 80268 | | CITY OF INDUSTRY | CA | 91716-8268 |
| CITY OF VISALIA | | PO BOX 80268 | | CITY OF INDUSTRY | CA | 91716-8268 |
| CITY OF VISALIA FIRE DEPARTMENT | | 420 N BURKE ST | | VISALIA | CA | 93292 |
| CITY OF WESTMINSTER | C/O SALES TAX DIVISION | 4800 W. 92ND AVE. | | WESTMINSTER | CO | 80031 |
| CITY OF WESTMINSTER | ATTN: LEGAL DEPARTMENT | 4800 WEST 92ND AVENUE | CITY HALL | WESTMINSTER | CO | 80031 |
| CITY OF WESTMINSTER | | 8839 N CEDAR AVE PMB 212 | | FRESNO | CA | 93720 |
| CITY OF WESTMINSTER | ATTN: LEGAL DEPARTMENT | PO BOX 17040 | | DENVER | CO | 80217-0040 |
| CITY OF WESTMINSTER | | PO BOX 17040 | | DENVER | CO | 80217-0040 |
| CITY OF WESTMINSTER | C/O WATER BILLING | PO BOX 4005 | | SANTA ANA | CA | 92702-4005 |
| CITY OF WESTMINSTER FARP | | PO BOX 742845 | | LOS ANGELES | CA | 90074-2845 |
| CITY TREASURER - PUBLIC UTILITIES DEPARTMENT | ATTN: LEGAL DEPARTMENT | 202 C STREET | CITY ADMINISTRATION BUILDING | SAN DIEGO | CA | 92101 |
| CITY TREASURER - PUBLIC UTILITIES DEPARTMENT | C/O CUSTOMER SUPPORT DIVISION | PO BOX 129020 | | SAN DIEGO | CA | 92112-9020 |
| CIULEI, JOSHUA R. | | ADDRESS REDACTED | | | | |
| CKS MANAGEMENT LLC | ATTN: KAY CHO | 12309 FLORENCE AVE | | SANTA FE SPRINGS | CA | 90670 |
| CLAGUE, KAYLA | | ADDRESS REDACTED | | | | |
| CLAH, DAVID | | ADDRESS REDACTED | | | | |
| CLAH, LARAESHA | | ADDRESS REDACTED | | | | |
| CLAH, LEDERICK L. | | ADDRESS REDACTED | | | | |
| CLAH, LERRAEL L. | | ADDRESS REDACTED | | | | |
| CLAREMONT CRAFT ALES LLC | | 1420 N CLAREMONT BLVD | | CLAREMONT | CA | 91711 |
| CLAREY, JACOB J. | | ADDRESS REDACTED | | | | |
| CLARK COUNTY | | 500 S. GRAND CENTRAL PKWY | 1ST FLOOR | LAS VEGAS | NV | 89106 |
| CLARK COUNTY | | PO BOX 551220 | | LAS VEGAS | NV | 89155-1220 |
| CLARK COUNTY ASSESSOR | | 500 S GRAND CENTRAL PKWY 2ND F | | LAS VEGAS | NV | 89155-1401 |
| CLARK COUNTY BEVERAGE MANAGEMENT LLC | | 7500 W LAKE MEAD 9137 | | LAS VEGAS | NV | 89128 |
| CLARK COUNTY BEVERAGE MGMT | | 9524 W CAMELBACK RD C130156 | | GLENDALE | AZ | 85305 |
| CLARK COUNTY BUSINESS LICENSE | | BOX 551810 | | LAS VEGAS | NV | 89155-1810 |
| CLARK COUNTY CLERK OFFICE | ATTN: FFN | BOX 551604 | | LAS VEGAS | NV | 89155-1604 |
| CLARK COUNTY COLLECTIONS SERVICE LLC | | 8860 W SUNSET RD STE 100 | | LAS VEGAS | NV | 89148 |
| CLARK COUNTY TREASURER | | 500 S GRAND CENTRAL PKWY 1ST F | | LAS VEGAS | NV | 89155-1220 |
| CLARK COUNTY WATER RECLAMATION DISTRICT | ATTN: LEGAL DEPARTMENT | 5857 E FLAMINGO ROAD | | LAS VEGAS | NV | 89122 |
| CLARK, AIDAN J. | | ADDRESS REDACTED | | | | |
| CLARK, ASHARIA | | ADDRESS REDACTED | | | | |
| CLARK, DEREK | | ADDRESS REDACTED | | | | |
| CLARK, HELEN S. | | ADDRESS REDACTED | | | | |
| CLARK, IVY | | ADDRESS REDACTED | | | | |
| CLARK, IWALANI | | ADDRESS REDACTED | | | | |
| CLARK, JASMINE | | ADDRESS REDACTED | | | | |
| CLARK, JASON | | ADDRESS REDACTED | | | | |
| CLARK, JERRY L. | | ADDRESS REDACTED | | | | |
| CLARK, JESSIE L. | | ADDRESS REDACTED | | | | |
| CLARK, KENNELLE | | ADDRESS REDACTED | | | | |
| CLARK, KIRK | | ADDRESS REDACTED | | | | |
| CLARK, KYLA T. | | ADDRESS REDACTED | | | | |
| CLARK, KYNDA L. | | ADDRESS REDACTED | | | | |
| CLARK, MALIK | | ADDRESS REDACTED | | | | |
| CLARK, MOLLY | | ADDRESS REDACTED | | | | |
| CLARK, RYAN S. | | ADDRESS REDACTED | | | | |
| CLARK, SARA S. | | ADDRESS REDACTED | | | | |
| CLARK, STEVEN B. | | ADDRESS REDACTED | | | | |
| CLARK, WILLIAM C. | | ADDRESS REDACTED | | | | |
| CLARKJOHNSON, DONNELL D. | | ADDRESS REDACTED | | | | |
| CLARY, MELANIE S. | | ADDRESS REDACTED | | | | |
| CLASSIC INSTALLS INC. | | 22475 BAXTER RD | | WILDOMAR | CA | 92595 |
| CLAUDIO, RAYMOND | | ADDRESS REDACTED | | | | |
| CLAUDIUS, RAEANNE | | ADDRESS REDACTED | | | | |
| CLAUSEN, WYATT A. | | ADDRESS REDACTED | | | | |
| CLAY, AMBER N. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CLAYTON, BROOKLYN T. | | ADDRESS REDACTED | | | | |
| CLAYTON, CORY | | ADDRESS REDACTED | | | | |
| CLEAN NOW | | 7500 W LAKEMEAD BLVD C9 105 | | LAS VEGAS | NV | 89128 |
| CLEANWATER CORPORATION OF AMERICA INC. | | 400 W BROMLEY LN | | BRIGHTON | CO | 80601-2987 |
| CLEARY GOTTLIEB STEEN AND HAMILTON LLP | | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 |
| CLEARY, JILLYAN P. | | ADDRESS REDACTED | | | | |
| CLEGG, KYLIE N. | | ADDRESS REDACTED | | | | |
| CLELAND, DEREK A. | | ADDRESS REDACTED | | | | |
| CLEMENT, PAYTON A. | | ADDRESS REDACTED | | | | |
| CLEMENTS, KAYLA M. | | ADDRESS REDACTED | | | | |
| CLERK OF THE COMBINED COURT | | 270 S TEJON ST | | COLORADO SPRINGS | CO | 80903 |
| CLERK OF THE COMBINED COURT | | 7325 S POTOMAC ST | | CENTENNIAL | CO | 80112 |
| CLETO, KARLA A. | | ADDRESS REDACTED | | | | |
| CLEVENGER, AIDAN J. | | ADDRESS REDACTED | | | | |
| CLEVER, KAYLIN D. | | ADDRESS REDACTED | | | | |
| CLIFFORD J ENTEN PC | | 50 S STEELE STSTE 875 | | DENVER | CO | 80209 |
| CLINE, EMMA T. | | ADDRESS REDACTED | | | | |
| CLINE, NICHOLAS | | ADDRESS REDACTED | | | | |
| CLINES, MICHAEL L. | | ADDRESS REDACTED | | | | |
| CLINTON, MIRANDA M. | | ADDRESS REDACTED | | | | |
| CLOKE, LORENA G. | | ADDRESS REDACTED | | | | |
| CLOONAN, ALEXIS K. | | ADDRESS REDACTED | | | | |
| CLOSS-LOPEZ, JORDAN S. | | ADDRESS REDACTED | | | | |
| CLOTHEY, SYDNEY | | ADDRESS REDACTED | | | | |
| CLOWNEY, JANYIAH M. | | ADDRESS REDACTED | | | | |
| CLS LANDSCAPE MANAGEMENT | | 4329 STATE ST | | MONTCLAIR | CA | 91763 |
| CLUBB, JASON | | ADDRESS REDACTED | | | | |
| CLUKIES, JASON | | ADDRESS REDACTED | | | | |
| CLUTTER, NEIL G. | | ADDRESS REDACTED | | | | |
| CLYMER, KALEIB J. | | ADDRESS REDACTED | | | | |
| CO FAMILY SUPPORT REGISTRY | | PO BOX 2171 | | DENVER | CO | 80201 |
| CO, JOSELITO R. | | ADDRESS REDACTED | | | | |
| CO2 MONITORING LLC | | 4310 CAMERON ST STE 7 | | LAS VEGAS | NV | 89103 |
| CO2METER INC. | | 105 RUNWAY DR | | ORMOND BEACH | FL | 32174 |
| COACHELLA VALLEY WATER DISTRICT | ATTN: LEGAL DEPARTMENT | 51501 TYLER STREET | | COACHELLA | CA | 92236 |
| COAST PROFESSIONAL INC. | | PO BOX 979128 | | ST LOUIS | MO | 63197 |
| COAST SIGN INC. | | 1500 EMBASSY ST | | ANAHEIM | CA | 92802 |
| COBB, KYLE L. | | ADDRESS REDACTED | | | | |
| COBIAN, GERMAN | | ADDRESS REDACTED | | | | |
| COC XUJUR, ALEXI | | ADDRESS REDACTED | | | | |
| COCA COLA NORTH AMERICA | | PO BOX 102703 | | ATLANTA | GA | 30368 |
| COCHRAN, SHANTEL M. | | ADDRESS REDACTED | | | | |
| COCKRELL, LINLEY G. | | ADDRESS REDACTED | | | | |
| COCKRELL, NATALIE J. | | ADDRESS REDACTED | | | | |
| COCONINO COUNTY | | 110 E. CHERRY AVE. | | FLAGSTAFF | AZ | 86001 |
| COCONINO COUNTY | | PO BOX 31001-4324 | | PASADENA | CA | 91110-4324 |
| COCONINO COUNTY ASSESSOR | | 110 E CHERRY AVE | | FLAGSTAFF | AZ | 86001 |
| COCONINO COUNTY COMMUNITY COLLEGE FOUNDATION | | 2800 S LONE TREE RD | | FLAGSTAFF | AZ | 86005 |
| COCONINO COUNTY PUBLIC HEALTH SVCS | | 2625 N KING ST | | FLAGSTAFF | AZ | 86004 |
| COCONINO HIGH SCHOOL DANCELINE BOOSTER CLUB | | 2801 N IZABEL ST | | FLAGSTAFF | AZ | 86004 |
| CODY, TAYLOR R. | | ADDRESS REDACTED | | | | |
| COELHO, MAKENZIE A. | | ADDRESS REDACTED | | | | |
| COEY, JOSHUA K. | | ADDRESS REDACTED | | | | |
| COFFEE, GRACIELA | | ADDRESS REDACTED | | | | |
| COFFEE, KIARHA | | ADDRESS REDACTED | | | | |
| COFFEY, EMILY R. | | ADDRESS REDACTED | | | | |
| COFFMAN, LISA | | ADDRESS REDACTED | | | | |
| COFFMAN, MORGAN | | ADDRESS REDACTED | | | | |
| COFFMAN, PENNIE M. | | ADDRESS REDACTED | | | | |
| COGENCY GLOBAL INC. | | PO BOX 3168 | | HICKSVILLE | NY | 11802 |
| COGER, MAKENZIE | | ADDRESS REDACTED | | | | |
| COHEN, BAILEY S. | | ADDRESS REDACTED | | | | |
| COHEN, JOSH | | ADDRESS REDACTED | | | | |
| COHN, GARRETT B. | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| COKER, RANA M. | | ADDRESS REDACTED | | | | |
| COLBERT, PHILLIP | | ADDRESS REDACTED | | | | |
| COLBORN, HAYLEE N. | | ADDRESS REDACTED | | | | |
| COLBORN, MATTHEW | | ADDRESS REDACTED | | | | |
| COLBY, JAMES | | ADDRESS REDACTED | | | | |
| COLE, BROOKYN | | ADDRESS REDACTED | | | | |
| COLE, STEVEN M. | | ADDRESS REDACTED | | | | |
| COLEMAN, ALEX C. | | ADDRESS REDACTED | | | | |
| COLEMAN, ATHAN CHANCE | | ADDRESS REDACTED | | | | |
| COLEMAN, BROOKE | | ADDRESS REDACTED | | | | |
| COLEMAN, DARNELL | | ADDRESS REDACTED | | | | |
| COLEMAN, JACOB B. | | ADDRESS REDACTED | | | | |
| COLEMAN, JANAE M. | | ADDRESS REDACTED | | | | |
| COLEMAN, TYREE M. | | ADDRESS REDACTED | | | | |
| COLGAN, ELIJAH M. | | ADDRESS REDACTED | | | | |
| COLGIN, JUSTINE | | ADDRESS REDACTED | | | | |
| COLIN LUVIANO, RODRIGO | | ADDRESS REDACTED | | | | |
| COLIN, AIDAN E. | | ADDRESS REDACTED | | | | |
| COLIN, BURT | | ADDRESS REDACTED | | | | |
| COLIN, EDWARD | | ADDRESS REDACTED | | | | |
| COLIN, EMMANUEL A. | | ADDRESS REDACTED | | | | |
| COLIN, JONATHAN | | ADDRESS REDACTED | | | | |
| COLINA, YORGENIS | | ADDRESS REDACTED | | | | |
| COLINDRES, JOSUE | | ADDRESS REDACTED | | | | |
| COLLAZO LOPEZ, SUSANA S. | | ADDRESS REDACTED | | | | |
| COLLAZO, ADAM | | ADDRESS REDACTED | | | | |
| COLLIN SALAZAR, EDVIN B. | | ADDRESS REDACTED | | | | |
| COLLINS HOLDINGS LLC | | 16413 N 91ST ST STE C150 | | SCOTTSDALE | AZ | 85260 |
| COLLINS, AZIA L. | | ADDRESS REDACTED | | | | |
| COLLINS, CHENAIE | | ADDRESS REDACTED | | | | |
| COLLINS, DSHEA M. | | ADDRESS REDACTED | | | | |
| COLLINS, MICHAEL | | ADDRESS REDACTED | | | | |
| COLLINS, RAYDELE L. | | ADDRESS REDACTED | | | | |
| COLLINS, RONNIE D. | | ADDRESS REDACTED | | | | |
| COLLINS, SAMANTHA A. | | ADDRESS REDACTED | | | | |
| COLLINS, SHARHONDA | | ADDRESS REDACTED | | | | |
| COLLINS, TERESA | | ADDRESS REDACTED | | | | |
| COLLINS, ZEANDRA | | ADDRESS REDACTED | | | | |
| COLLINS-PAGE, CASANDRA | | ADDRESS REDACTED | | | | |
| COLLISON, MORGAN | | ADDRESS REDACTED | | | | |
| COLOCHO, EMERSON A. | | ADDRESS REDACTED | | | | |
| COLOCHO, GEOVANNI R. | | ADDRESS REDACTED | | | | |
| COLOCHO, WILLIAM | | ADDRESS REDACTED | | | | |
| COLOCHO, WILLIAM S. | | ADDRESS REDACTED | | | | |
| COLOMBRITO, DOMINIC J. | | ADDRESS REDACTED | | | | |
| COLON, ANTONIO | | ADDRESS REDACTED | | | | |
| COLON, VANESSA | | ADDRESS REDACTED | | | | |
| COLORADO DEPARTMENT OF LABOR AND EMPLOYMENT | | 707 17TH STREET | SUITE 150 | DENVER | CO | 80202 |
| COLORADO DEPARTMENT OF LABOR AND EMPLOYMENT | | 707 17TH STREET | SUITE 150 | DENVER | CO | 80202-3660 |
| COLORADO DEPARTMENT OF PUBLIC HEALTH & ENVIRONMENT | | 4300 CHERRY CREEK DRIVE SOUTH | | DENVER | CO | 80246 |
| COLORADO DEPARTMENT OF REVENUE | | | | DENVER | CO | 80261-0005 |
| COLORADO DEPARTMENT OF REVENUE | | | | DENVER | CO | 80261-0006 |
| COLORADO DEPARTMENT OF REVENUE | | | | DENVER | CO | 80261-0008 |
| COLORADO DEPARTMENT OF REVENUE | | 1351 5TH STREET | SUITE 100 | DENVER | CO | 80204 |
| COLORADO DEPARTMENT OF REVENUE | C/O EXECUTIVE DIRECTOR'S OFFICE | 1707 COLE BOULEVARD | SUITE 350 | GOLDEN | CO | 80401 |
| COLORADO DEPARTMENT OF REVENUE | C/O LIQUOR AND TOBACCO ENFORCEMENT DIVISION | 1707 COLE BOULEVARD | SUITE 300 | LAKEWOOD | CO | 80401 |
| COLORADO DEPARTMENT OF REVENUE | C/O SPECIALIZED BUSINESS GROUP - LIQUOR AND TOBACCO | 1707 COLE BOULEVARD | SUITE 300 | LAKEWOOD | CO | 80401 |
| COLORADO DEPARTMENT OF REVENUE | | 2447 N UNION | | COLORADO SPRINGS | CO | 80909 |
| COLORADO DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY SECTION | PO BOX 17087 | | DENVER | CO | 80217-0087 |
| COLORADO DEPT OF REVENUE | | | | DENVER | CO | 80261-0004 |
| COLORADO DEPT OF REVENUE | | 1881 PIERCE COLLECTIONS | | LAKEWOOD | CO | 80214 |
| COLORADO DEPT OF TREASURY | | | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| COLORADO OFFICE OF THE ATTORNEY GENERAL | | RALPH L. CARR JUDICIAL BUILDING | 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 |
| COLORADO RESTAURANT ASSOCIATION | | 430 E 7TH AVE | | DENVER | CO | 80203 |
| COLORADO SEAMLESS GUTTERS INC. | | 1359 HORIZON AVE | | LAFAYETTE | CO | 80026 |
| COLORADO SPRINGS UTILITIES | ATTN: LEGAL DEPARTMENT | 111 S. CASCADE AVENUE | | COLORADO SPRINGS | CO | 80903 |
| COLORADO STATE UNIVERSITY | | 555 S HOWES ST | | FORT COLLINS | CO | 80523-6003 |
| COLORADO STORY LLC | | 1650 WEWATTA ST | APT 902 | DENVER | CO | 80202 |
| COLORES, JOSHUA | | ADDRESS REDACTED | | | | |
| COLT SERVICES INC. | | 9655 VIA EXCELENCIA | | SAN DIEGO | CA | 92126 |
| COLUCCI, KINSEY S. | | ADDRESS REDACTED | | | | |
| COLUMBE, IAN W. | | ADDRESS REDACTED | | | | |
| COLUMBIA PAC | | 10142 OLD OREGON TRAIL | | REDDING | CA | 96003 |
| COLVIN, MIKI | | ADDRESS REDACTED | | | | |
| COMCAST | ATTN: LEGAL DEPARTMENT | 1701 JFK BOULEVARD | COMCAST CENTER | PHILADELPHIA | PA | 19103 |
| COMCAST | ATTN: LEGAL DEPARTMENT | PO BOX 60533 | | CITY INDUSTRY | CA | 91716-0533 |
| COMCAST | | PO BOX 60533 | | CITY INDUSTRY | CA | 91716-0533 |
| COMEAU, PATRICIA A. | | ADDRESS REDACTED | | | | |
| COMER, ASIA J. | | ADDRESS REDACTED | | | | |
| COMER, TYLER | | ADDRESS REDACTED | | | | |
| COMISKEY, KAYLA | | ADDRESS REDACTED | | | | |
| COMMERCIAL APPLIANCE SVCE LLC | | PO BOX 772803 | | DETROIT | MI | 48277-2803 |
| COMMERCIAL CONNECT TELEVISION INC. | | 8360 CLAIREMONT MESA BLVD STE | | SAN DIEGO | CA | 92111 |
| COMMERCIAL FOODSERVICE REPAIR INC. | | LOCKBOX 821360 | | PHILADELPHIA | PA | 19182-1360 |
| COMMERCIAL GAS APPLIANCE SERVICE INC. | | 3620 FAIRMOUNT AVE | | SAN DIEGO | CA | 92105 |
| COMMERCIAL HOOD SOLUTIONS | | 940 MATLEY LN STE 17 | | RENO | NV | 89502 |
| COMMERCIAL PARTS AND SERVICE LLC | | 5662 ENGINEER DR | | HUNTINGTON BEACH | CA | 92649 |
| COMMERCIAL UPHOLSTERY AND REMODELING INC. | | PO BOX 835 | | GARDEN GROVE | CA | 92842 |
| COMMERCIAL UPHOLSTERY LLC | | 3070 N CHERRY | | TUCSON | AZ | 85719 |
| COMMUNITY ASSOCIATION GROUP INC. | | PO BOX 871 | | VISALIA | CA | 93279 |
| COMPARAN, DAYANNA | | ADDRESS REDACTED | | | | |
| COMPEAN, SERGIO R. | | ADDRESS REDACTED | | | | |
| COMPLETE RESTORATION SERVICES LLC | | 12820 WILLOW LN #15 | | GOLDEN | CO | 80401 |
| COMPLETE WATER SERVICES INC. | | 3465 ASTROZON CT | | COLORADO SPRINGS | CO | 80910 |
| COMSTOCK, KENDRA | | ADDRESS REDACTED | | | | |
| COMVALIUS, STEFAN A. | | ADDRESS REDACTED | | | | |
| CONCEPCION OJEDA, LEYDI LAURA | | ADDRESS REDACTED | | | | |
| CONDO, KAYLEE E. | | ADDRESS REDACTED | | | | |
| CONEN, DARRYL | | ADDRESS REDACTED | | | | |
| CONEY, JACKSON T. | | ADDRESS REDACTED | | | | |
| CONGER, JACOB B. | | ADDRESS REDACTED | | | | |
| CONKEY, ERIN R. | | ADDRESS REDACTED | | | | |
| CONLEY, CHANDLER | | ADDRESS REDACTED | | | | |
| CONN, NICOLE | | ADDRESS REDACTED | | | | |
| CONNELLY, SARAH M. | | ADDRESS REDACTED | | | | |
| CONNER, HEAVEN | | ADDRESS REDACTED | | | | |
| CONNER, JOEL C. | | ADDRESS REDACTED | | | | |
| CONROY CUEVA, ITALA | | ADDRESS REDACTED | | | | |
| CONSERVICE | ATTN: LEGAL DEPARTMENT | 750 S GATEWAY DRIVE | | RIVER HEIGHTS | UT | 84321 |
| CONSOLIDATED COMMUNICATIONS OF CALIFORNIA COMPANY | ATTN: LEGAL DEPARTMENT | 121 SOUTH 17TH STREET | | MATTOON | IL | 61938 |
| CONSOLIDATED COMMUNICATIONS OF CALIFORNIA COMPANY | ATTN: LEGAL DEPARTMENT | PO BOX 66523 | | ST LOUIS | MO | 63166-6523 |
| CONSOLIDATED COMMUNICATIONS OF CALIFORNIA COMPANY | | PO BOX 66523 | | ST LOUIS | MO | 63166-6523 |
| CONSOLIDATED MUTUAL WATER | ATTN: LEGAL DEPARTMENT | 12700 W 27TH AVENUE | | LAKEWOOD | CO | 80215 |
| CONSTABLE | | 55 CIVIC WAY | | LAUGHLIN | NV | 89029 |
| CONSTANTINO, USIEL | | ADDRESS REDACTED | | | | |
| CONTASTI, COLE P. | | ADDRESS REDACTED | | | | |
| CONTINENTAL CASUALTY COMPANY / CNA | ATTN: LEGAL DEPARTMENT | 151 NORTH FRANKLIN STREET | | CHICAGO | IL | 60606 |
| CONTRA COSTA CO TAX COLLECTOR | | 625 CT ST | | MARTINEZ | CA | 94553 |
| CONTRA COSTA COUNTY | | COUNTY TAX COLLECTOR | PO BOX 631 | MARTINEZ | CA | 94553-0063 |
| CONTRA COSTA ENVIROMENTAL HEALTH | | 50 DOUGLAS DR STE 320C | | MARTINEZ | CA | 94553 |
| CONTRERAS, ANDREW I. | | ADDRESS REDACTED | | | | |
| CONTRERAS, ANISSA | | ADDRESS REDACTED | | | | |
| CONTRERAS, ANTONIO AARON | | ADDRESS REDACTED | | | | |
| CONTRERAS, CARMEN | | ADDRESS REDACTED | | | | |
| CONTRERAS, CHALISA M. | | ADDRESS REDACTED | | | | |
| CONTRERAS, DAVID | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CONTRERAS, DYLAN C. | | ADDRESS REDACTED | | | | |
| CONTRERAS, ELIJAH | | ADDRESS REDACTED | | | | |
| CONTRERAS, GUADALUPE | | ADDRESS REDACTED | | | | |
| CONTRERAS, JEREMY | | ADDRESS REDACTED | | | | |
| CONTRERAS, JOHN | | ADDRESS REDACTED | | | | |
| CONTRERAS, JOSE | | ADDRESS REDACTED | | | | |
| CONTRERAS, JUAN | | ADDRESS REDACTED | | | | |
| CONTRERAS, JUAN | | ADDRESS REDACTED | | | | |
| CONTRERAS, MIGUEL P. | | ADDRESS REDACTED | | | | |
| CONTRERAS, OSCAR | | ADDRESS REDACTED | | | | |
| CONTRERAS, ROSA | | ADDRESS REDACTED | | | | |
| CONTRERAS, RUBEN | | ADDRESS REDACTED | | | | |
| CONTRERAS-LUCERO, SELENE J. | | ADDRESS REDACTED | | | | |
| CONTRERASMEDINA, RENE | | ADDRESS REDACTED | | | | |
| CONWAY, DAVID | | ADDRESS REDACTED | | | | |
| CONWAY, NOAH M. | | ADDRESS REDACTED | | | | |
| COOK, AMARIE R. | | ADDRESS REDACTED | | | | |
| COOK, ANGEL | | ADDRESS REDACTED | | | | |
| COOK, AVA B. | | ADDRESS REDACTED | | | | |
| COOK, CELLESTE X. | | ADDRESS REDACTED | | | | |
| COOK, FINN | | ADDRESS REDACTED | | | | |
| COOK, JULIANA M. | | ADDRESS REDACTED | | | | |
| COOK, NICOLE M. | | ADDRESS REDACTED | | | | |
| COOK, ROBERT E. | | ADDRESS REDACTED | | | | |
| COOK, TYRRELL K. | | ADDRESS REDACTED | | | | |
| COOKE, CHRISTIAN B. | | ADDRESS REDACTED | | | | |
| COOKMAN, JOSEPH W. | | ADDRESS REDACTED | | | | |
| COOKSON, TINA | | ADDRESS REDACTED | | | | |
| COOL BREEZE REFRIGERATION INC. | | 820 KUENZLI ST | | RENO | NV | 89502 |
| COOMBS, MASON J. | | ADDRESS REDACTED | | | | |
| COON, ROBERT W. | | ADDRESS REDACTED | | | | |
| COOPER FIRE PROTECTION SERVICES | | 604 W PINON ST | | FARMINGTON | NM | 87401 |
| COOPER, AMANDA S. | | ADDRESS REDACTED | | | | |
| COOPER, BRADY E. | | ADDRESS REDACTED | | | | |
| COOPER, CAMERON L. | | ADDRESS REDACTED | | | | |
| COOPER, CECILIA R. | | ADDRESS REDACTED | | | | |
| COOPER, EMELINE R. | | ADDRESS REDACTED | | | | |
| COOPER, HEATH C. | | ADDRESS REDACTED | | | | |
| COOPER, JOHN | | ADDRESS REDACTED | | | | |
| COOPER, MADISON D. | | ADDRESS REDACTED | | | | |
| COOPER, MICHAEL | | ADDRESS REDACTED | | | | |
| COOPER, MICHEO D. | | ADDRESS REDACTED | | | | |
| COORS DISTRIBUTING | | FINTECH | | TAMPA | FL | 33607 |
| COORS DISTRIBUTING COMPANY | | 5400 PECOS STREET | | DENVER | CO | 80221 |
| COPADO, ARTURO | | ADDRESS REDACTED | | | | |
| COPELAND SR, STEFAN P. | | ADDRESS REDACTED | | | | |
| COPELAND, COLETTE E. | | ADDRESS REDACTED | | | | |
| COPELAND, DIONTE | | ADDRESS REDACTED | | | | |
| COPELAND, JAZLYNE M. | | ADDRESS REDACTED | | | | |
| COPHER, ALEXIS K. | | ADDRESS REDACTED | | | | |
| COPHER, KYRA H. | | ADDRESS REDACTED | | | | |
| COPLAND, MEGAN | | ADDRESS REDACTED | | | | |
| COPLEY, INGGRID W. | | ADDRESS REDACTED | | | | |
| COPPERPOINT INSUANCE CO INC. | | PO BOX 33069 | | PHOENIX | AZ | 85067-3069 |
| COPPERSTATE LOCK AND SECURITY LLC | | 2705 S ALMA SCHOOL RD | STE 2 | CHANDLER | AZ | 85286 |
| CORADO, HECTOR C. | | ADDRESS REDACTED | | | | |
| CORADO, JONATHAN S. | | ADDRESS REDACTED | | | | |
| CORADO, LAILEEN A. | | ADDRESS REDACTED | | | | |
| CORADO, VICTOR C. | | ADDRESS REDACTED | | | | |
| CORBIN, DENISE | | ADDRESS REDACTED | | | | |
| CORBIN, GRACE W. | | ADDRESS REDACTED | | | | |
| CORBIN, JOAN S. | | ADDRESS REDACTED | | | | |
| CORCOLES, DIANA | | ADDRESS REDACTED | | | | |
| CORDELL, JEREMY | | ADDRESS REDACTED | | | | |

STRETTO

Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CORDERO R, ARNULFO | | ADDRESS REDACTED | | | | |
| CORDERO, BRYAN D. | | ADDRESS REDACTED | | | | |
| CORDERO, JADE A. | | ADDRESS REDACTED | | | | |
| CORDERO, JORGE | | ADDRESS REDACTED | | | | |
| CORDERO, JOSE | | ADDRESS REDACTED | | | | |
| CORDOVA, ANJOLINA | | ADDRESS REDACTED | | | | |
| CORDOVA, CARLOS E. | | ADDRESS REDACTED | | | | |
| CORDOVA, CHRISTOPHER M. | | ADDRESS REDACTED | | | | |
| CORDOVA, FELECIA | | ADDRESS REDACTED | | | | |
| CORDOVA, HANS A. | | ADDRESS REDACTED | | | | |
| CORDOVA, JAELITH | | ADDRESS REDACTED | | | | |
| CORDOVA, KAREN L. | | ADDRESS REDACTED | | | | |
| CORDOVA, NAOMI R. | | ADDRESS REDACTED | | | | |
| COREA, KEANA J. | | ADDRESS REDACTED | | | | |
| CORES, KRISTINE | | ADDRESS REDACTED | | | | |
| COREY FLORES | C/O FRONTIER LAW CENTER | ATTN: MANNY STARR, MIKE RACHMANN | 6200 CANOGA AVE., SUITE 470 | WOODLAND HILLS | CA | 91367 |
| CORIA, GABRIEL | | ADDRESS REDACTED | | | | |
| CORIZ, CHANZ A. | | ADDRESS REDACTED | | | | |
| CORIZ, JADARIUS | | ADDRESS REDACTED | | | | |
| CORLETT, MADELINE E. | | ADDRESS REDACTED | | | | |
| CORLEY, EMMANUELLE A. | | ADDRESS REDACTED | | | | |
| CORMIER, JARED | | ADDRESS REDACTED | | | | |
| CORNEJO MIRANDA, LAURA E. | | ADDRESS REDACTED | | | | |
| CORNEJO, CELIA | | ADDRESS REDACTED | | | | |
| CORNEJO, ISMENIA | | ADDRESS REDACTED | | | | |
| CORNEJO, JAVIER L. | | ADDRESS REDACTED | | | | |
| CORNELISON, NATALEIGH T. | | ADDRESS REDACTED | | | | |
| CORNELIUS, MACTAVIEN | | ADDRESS REDACTED | | | | |
| CORODATA RECORDS MGMT INC. | | PO BOX 842638 | | LOS ANGELES | CA | 90084-2638 |
| CORODATA SHREDDING INC. | | PO BOX 846137 | | LOS ANGELES | CA | 90084-6137 |
| CORONA GARCIA, VERONICA | | ADDRESS REDACTED | | | | |
| CORONA, EDWIN | | ADDRESS REDACTED | | | | |
| CORONA, EMMA N. | | ADDRESS REDACTED | | | | |
| CORONA, JOCELYN | | ADDRESS REDACTED | | | | |
| CORONA, MANUEL | | ADDRESS REDACTED | | | | |
| CORONA, ROBERTO | | ADDRESS REDACTED | | | | |
| CORONADO, BRYAN | | ADDRESS REDACTED | | | | |
| CORONADO, CLARISA | | ADDRESS REDACTED | | | | |
| CORONADO, EMILY S. | | ADDRESS REDACTED | | | | |
| CORONADO, JAQUELINE | | ADDRESS REDACTED | | | | |
| CORONADO, MATTHEW | | ADDRESS REDACTED | | | | |
| CORONEL, GABRIEL P. | | ADDRESS REDACTED | | | | |
| CORONEL, JOSELYN R. | | ADDRESS REDACTED | | | | |
| CORONEL, MORELIA BEATRIZ B. | | ADDRESS REDACTED | | | | |
| CORRAL, JOSE G. | | ADDRESS REDACTED | | | | |
| CORRAL-DIAZ, CLAUDIA L. | | ADDRESS REDACTED | | | | |
| CORRALES, JESUS S. | | ADDRESS REDACTED | | | | |
| CORRAY, LOGAN S. | | ADDRESS REDACTED | | | | |
| CORREA COLIN, JUAN CARLOS | | ADDRESS REDACTED | | | | |
| CORREA, AMY | | ADDRESS REDACTED | | | | |
| CORREA, GIOVANY | | ADDRESS REDACTED | | | | |
| CORTES CORDERO, JUAN CARLOS | | ADDRESS REDACTED | | | | |
| CORTES FLORES, ENELIDA | | ADDRESS REDACTED | | | | |
| CORTES MUNOZ, IVAN | | ADDRESS REDACTED | | | | |
| CORTES RICO, ROBERTO | | ADDRESS REDACTED | | | | |
| CORTES, ALEJANDRO | | ADDRESS REDACTED | | | | |
| CORTES, ANDREW | | ADDRESS REDACTED | | | | |
| CORTES, EDGAR | | ADDRESS REDACTED | | | | |
| CORTES, JACOBO | | ADDRESS REDACTED | | | | |
| CORTES, JONATHAN A. | | ADDRESS REDACTED | | | | |
| CORTES, JORGE M. | | ADDRESS REDACTED | | | | |
| CORTES, JOSE | | ADDRESS REDACTED | | | | |
| CORTES, JOSE J. | | ADDRESS REDACTED | | | | |
| CORTES, ROGELIO | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CORTES, SARIAH A. | | ADDRESS REDACTED | | | | |
| CORTES, VALENTIN | | ADDRESS REDACTED | | | | |
| CORTEZ, ABIGAIL M. | | ADDRESS REDACTED | | | | |
| CORTEZ, ALIYAH | | ADDRESS REDACTED | | | | |
| CORTEZ, EDUARDO J. | | ADDRESS REDACTED | | | | |
| CORTEZ, GILBERTO | | ADDRESS REDACTED | | | | |
| CORTEZ, HAYLEY | | ADDRESS REDACTED | | | | |
| CORTEZ, ISRAEL | | ADDRESS REDACTED | | | | |
| CORTEZ, JAZLYNN | | ADDRESS REDACTED | | | | |
| CORTEZ, JENIFER | | ADDRESS REDACTED | | | | |
| CORTEZ, JESUS | | ADDRESS REDACTED | | | | |
| CORTEZ, JOSE | | ADDRESS REDACTED | | | | |
| CORTEZ, LUCIEN M. | | ADDRESS REDACTED | | | | |
| CORTEZ, MALCO A. | | ADDRESS REDACTED | | | | |
| CORTEZ, MARGARITA | | ADDRESS REDACTED | | | | |
| CORTEZ, MARYIAH | | ADDRESS REDACTED | | | | |
| CORTEZ, MILTON | | ADDRESS REDACTED | | | | |
| CORTEZ, OSVIN | | ADDRESS REDACTED | | | | |
| CORTEZ, PEDRO ALBERTO | | ADDRESS REDACTED | | | | |
| CORTINAS, JASON L. | | ADDRESS REDACTED | | | | |
| CORTIS, LILLIANA | | ADDRESS REDACTED | | | | |
| CORVUS / TRAVELERS EXCESS AND SURPLUS LINES COMPANY | ATTN: LEGAL DEPARTMENT | PO BOX 2950 | | HARTFORD | CT | 06104-2950 |
| COSCHIGNANO, RILEY | | ADDRESS REDACTED | | | | |
| COSIO, ISABELLA L. | | ADDRESS REDACTED | | | | |
| COSIO, SEBASTIAN L. | | ADDRESS REDACTED | | | | |
| COSTA, BLAKE D. | | ADDRESS REDACTED | | | | |
| COSTACHE, RADU | | ADDRESS REDACTED | | | | |
| COSTELLO, KAYLEE M. | | ADDRESS REDACTED | | | | |
| COSTES, GABRIEL | | ADDRESS REDACTED | | | | |
| COSTIC, DEVON | | ADDRESS REDACTED | | | | |
| COSTIC, GAVIN T. | | ADDRESS REDACTED | | | | |
| COTTONWOOD ADVERTISING LLC | | 7727 RIDGEVIEW DR NW | | ALBUQUERQUE | NM | 87120 |
| COTTRILL, WILLIAM B. | | ADDRESS REDACTED | | | | |
| COTTS, LOGAN | | ADDRESS REDACTED | | | | |
| COTY, TINA | | ADDRESS REDACTED | | | | |
| COUGHENOUR, CONNOR O. | | ADDRESS REDACTED | | | | |
| COULTER MAGERS, ALETHA | | ADDRESS REDACTED | | | | |
| COULTER, NIKKI | | ADDRESS REDACTED | | | | |
| COUNTY OF LOS ANGELES | ATTN: SUP RUDY SAENZ CASE | 10335 DEPT OF CONS AND BUSI AFFAIRS | 320 W TEMPLE ST RM G-10 | LOS ANGELES | CA | 90012 |
| COUNTY OF LOS ANGELES | ATTN: LEGAL DEPARTMENT | 5050 COMMERCE DR | | BALDWIN PARK | CA | 91706 |
| COUNTY OF LOS ANGELES | | 5050 COMMERCE DR | | BALDWIN PARK | CA | 91706 |
| COUNTY OF LOS ANGELES | C/O DEPT OF CONS AND BUSI AFFAIRS | ATTN SUP RUDY SAENZ CASE 10335 | 320 W TEMPLE ST RM G-10 | LOS ANGELES | CA | 90012 |
| COUNTY OF LOS ANGELES | ATTN: LEGAL DEPARTMENT | PO BOX 54970 | | LOS ANGELES | CA | 90054-0970 |
| COUNTY OF LOS ANGELES FIRE DEPT | | 5801 S EASTERN AVE STE 130 | FINANCIAL MGMT DIV | COMMERCE | CA | 90040 |
| COUNTY OF ORANGE | | 1241 E DYER RD STE 120 | HCA ENVIROMENTAL HEALTH | SANTA ANA | CA | 92705-5611 |
| COUNTY OF ORANGE | | PO BOX 4005 | | SANTA ANA | CA | 92702-4005 |
| COUNTY OF RIVERSIDE | | PO BOX 7909 | | RIVERSIDE | CA | 92513-7909 |
| COUNTY OF SACRAMENTO | | 700 H ST ROOM 1710 | | SACRAMENTO | CA | 95812-0508 |
| COUNTY OF SAN BERNARDINO | | 385 N ARROWHEAD AVE 2ND FLR | ATTENTION FISCAL | SAN BERNARDINO | CA | 92415-0160 |
| COUNTY OF SAN DIEGO | | PO BOX 129261 | ENVIRONMENTAL HLTH AND QUALITY | SAN DIEGO | CA | 92112-9261 |
| COUNTY OF SANTA CLARA | | 110 WEST TASMAN DRIVE | | SAN JOSE | CA | 95134 |
| COUNTY OF VENTURA | | 800 S VICTORIA AVE | | VENTURA | CA | 93009-1730 |
| COURCHAINE, KATELYN | | ADDRESS REDACTED | | | | |
| COURT ORDERED DEBT COLLECTIONS | | PO BOX 1328 | FRANCHISE TAX BOARD | RANCHO CORDOVA | CA | 95741 |
| COURTLEY, KRAMER S. | | ADDRESS REDACTED | | | | |
| COUTO, DERICK | | ADDRESS REDACTED | | | | |
| COVARRUBIAS, ALEJANDRA | | ADDRESS REDACTED | | | | |
| COVARRUBIAS, ANDREA | | ADDRESS REDACTED | | | | |
| COVARRUBIAS, BRANDON A. | | ADDRESS REDACTED | | | | |
| COVARRUBIAS, EVERARDO | | ADDRESS REDACTED | | | | |
| COVARRUBIAS, FRANCISCO | | ADDRESS REDACTED | | | | |
| COVARRUBIAS, JULIE | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| COVARRUBIAS, LOGAN J. | | ADDRESS REDACTED | | | | |
| COVARRUBIAS, SERGIO | | ADDRESS REDACTED | | | | |
| COVELL, MILES R. | | ADDRESS REDACTED | | | | |
| COVERT, RHYLEY B. | | ADDRESS REDACTED | | | | |
| COWIE JR, JOHNNY | | ADDRESS REDACTED | | | | |
| COWLISHAW-PORTER, TABITHA J. | | ADDRESS REDACTED | | | | |
| COWNE, CHASE | | ADDRESS REDACTED | | | | |
| COWSER, PATRICIA G. | | ADDRESS REDACTED | | | | |
| COX COMMUNICATIONS INC. | ATTN: LEGAL DEPARTMENT | 400 WASHINGTON BOULEVARD | | STAMFORD | CT | 06902 |
| COX COMMUNICATIONS INC. | ATTN: LEGAL DEPARTMENT | PO BOX 53249 | | PHOENIX | AZ | 85072-3249 |
| COX COMMUNICATIONS INC. | | PO BOX 53249 | | PHOENIX | AZ | 85072-3249 |
| COX, ANDREW R. | | ADDRESS REDACTED | | | | |
| COX, CAMERON E. | | ADDRESS REDACTED | | | | |
| COX, CINDI | | ADDRESS REDACTED | | | | |
| COX, CONNOR | | ADDRESS REDACTED | | | | |
| COX, GERALD | | ADDRESS REDACTED | | | | |
| COX, KYLE | | ADDRESS REDACTED | | | | |
| COX, ROBERT | | ADDRESS REDACTED | | | | |
| COX, SHATWAN A. | | ADDRESS REDACTED | | | | |
| COX, TIMEKA | | ADDRESS REDACTED | | | | |
| COXON, NATHALIA B. | | ADDRESS REDACTED | | | | |
| COY, EMMANUEL J. | | ADDRESS REDACTED | | | | |
| COYLE, JAMES | | ADDRESS REDACTED | | | | |
| COYOTE GASKET | | 3021 S 35TH ST | | PHOENIX | AZ | 85034 |
| COZZINI BROS INC. | | 8430 W BRYN MAWR AVE STE 800 | | CHICAGO | IL | 60631 |
| CP DEVELOPMENT COMMERCIAL LLC | | 1800 WILLOW PASS CT | | CONCORD | CA | 94520 |
| CPS INVESTMENTS LLC | | 6 BARGEMON ST | | NEWPORT COAST | CA | 92657 |
| CPT GROUP INC. | | 50 CORPORATE PARK | | IRVINE | CA | 92606 |
| CQ PRODUCTIONS | | PO BOX 1654 | | RANCHO CUCAMONGA | CA | 91729 |
| CRABTREE, CALEB W. | | ADDRESS REDACTED | | | | |
| CRADDOCK, ANIYAH | | ADDRESS REDACTED | | | | |
| CRAFT, BROOKE N. | | ADDRESS REDACTED | | | | |
| CRAIG, DEMIRIS A. | | ADDRESS REDACTED | | | | |
| CRAIG, GWEN A. | | ADDRESS REDACTED | | | | |
| CRAIG, JOSEPH-DEAN | | ADDRESS REDACTED | | | | |
| CRAIG, LUDWIG | | ADDRESS REDACTED | | | | |
| CRAIG, MICHAEL | | ADDRESS REDACTED | | | | |
| CRAMER, HANNAH J. | | ADDRESS REDACTED | | | | |
| CRANE, COLTON J. | | ADDRESS REDACTED | | | | |
| CRAWFORD, ANTOINE D. | | ADDRESS REDACTED | | | | |
| CRAWFORD, FRANK | | ADDRESS REDACTED | | | | |
| CRAWFORD, JARVIS J. | | ADDRESS REDACTED | | | | |
| CRAWFORD, NIAMH K. | | ADDRESS REDACTED | | | | |
| CRAWFORD, REBECCA ASHLEY | | ADDRESS REDACTED | | | | |
| CRAWFORD, RHEA | | ADDRESS REDACTED | | | | |
| CRAWFORD, VANCE | | ADDRESS REDACTED | | | | |
| CRAYTON, ALLISON N. | | ADDRESS REDACTED | | | | |
| CREECH, NICOLE A. | | ADDRESS REDACTED | | | | |
| CREMIN, ERIN | | ADDRESS REDACTED | | | | |
| CRENSHAW, JOSIE | | ADDRESS REDACTED | | | | |
| CRESCENT CROWN DISTRIBUTING | | FINTECH OR IMPREST | | TAMPA | FL | 33607 |
| CRESCENT CROWN DISTRIBUTING - AZ | | 1640 WEST BROADWAY ROAD | | MESA | AZ | 85202 |
| CRESMEN, ELLECA G. | | ADDRESS REDACTED | | | | |
| CRESPIN, GIL | | ADDRESS REDACTED | | | | |
| CREST BEVERAGE CO | | PO BOX 848536 | | LOS ANGELES | CA | 90084-8536 |
| CREST BEVERAGE, LLC | | 1348 47TH ST | | SAN DIEGO | CA | 92102 |
| CREW, MICHAEL | | ADDRESS REDACTED | | | | |
| CREWE, BRANDON | | ADDRESS REDACTED | | | | |
| CRH CALIFORNIA WATER INC. | | PO BOX 2903 | | WICHITA | KS | 67201-2903 |
| CRIPPEN, NATHAN Z. | | ADDRESS REDACTED | | | | |
| CRISPELL JR, TYRONE L. | | ADDRESS REDACTED | | | | |
| CRIST, CONNOR | | ADDRESS REDACTED | | | | |
| CRIST, KELSEY A. | | ADDRESS REDACTED | | | | |
| CRISTILLO, MARLEY | | ADDRESS REDACTED | | | | |

STRETTO

Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CRISWELL, JASMINE | | ADDRESS REDACTED | | | | |
| CRITES, ZACH | | ADDRESS REDACTED | | | | |
| CROAD, LIAM M. | | ADDRESS REDACTED | | | | |
| CROASMUN, STEPHANIE | | ADDRESS REDACTED | | | | |
| CROCKETT, HOLLY M. | | ADDRESS REDACTED | | | | |
| CROCKETT, LARVAN | | ADDRESS REDACTED | | | | |
| CROLEY, ANDREW S. | | ADDRESS REDACTED | | | | |
| CROLLETT, DESIREE E. | | ADDRESS REDACTED | | | | |
| CROM, KIRSTEN | | ADDRESS REDACTED | | | | |
| CRONISTER, MACKENZIE | | ADDRESS REDACTED | | | | |
| CRONK, HANNAH R. | | ADDRESS REDACTED | | | | |
| CROSBIE, JOHN | | ADDRESS REDACTED | | | | |
| CROSBY, EMILY | | ADDRESS REDACTED | | | | |
| CROSBY, STACY | | ADDRESS REDACTED | | | | |
| CROSS, ANASTASIYA | | ADDRESS REDACTED | | | | |
| CROSS, FELICIA | | ADDRESS REDACTED | | | | |
| CROSSAN, LAUREN | | ADDRESS REDACTED | | | | |
| CROSSLIN, THERESA K. | | ADDRESS REDACTED | | | | |
| CROSSRDS CANADA LLC | | 6298 E GRANT RD STE | | TUCSON | AZ | 85712 |
| CROUCH, BOHDI | | ADDRESS REDACTED | | | | |
| CROUCH, PATRICK A. | | ADDRESS REDACTED | | | | |
| CROW, COURTNEY | | ADDRESS REDACTED | | | | |
| CROWDER, OLIVIA A. | | ADDRESS REDACTED | | | | |
| CROWE LLP | | PO BOX 51660 | | LOS ANGELES | CA | 90051-5960 |
| CROWELL, DARIEN D. | | ADDRESS REDACTED | | | | |
| CROWLEY, JOHN | | ADDRESS REDACTED | | | | |
| CROWN BUILDING MAINTENANCE INC. | | 801 E LAS CRUCES AVE | | LAS CRUCES | NM | 88001 |
| CROYSDILL, JOSHUA | | ADDRESS REDACTED | | | | |
| CRUCES, KARLI L. | | ADDRESS REDACTED | | | | |
| CRUISE, RANDY M. | | ADDRESS REDACTED | | | | |
| CRUMPTON, JORDAN | | ADDRESS REDACTED | | | | |
| CRUNK, AIDAN N. | | ADDRESS REDACTED | | | | |
| CRUZ CERVANTES, ESTEBAN | | ADDRESS REDACTED | | | | |
| CRUZ CETINA, CIELO M | | ADDRESS REDACTED | | | | |
| CRUZ FRANCISCO, GREYSI | | ADDRESS REDACTED | | | | |
| CRUZ HERNANDEZ, ANGEL | | ADDRESS REDACTED | | | | |
| CRUZ, ANDREW | | ADDRESS REDACTED | | | | |
| CRUZ, ANTHONY | | ADDRESS REDACTED | | | | |
| CRUZ, BERNARDO SOTO | | ADDRESS REDACTED | | | | |
| CRUZ, BRUNO | | ADDRESS REDACTED | | | | |
| CRUZ, CARMELO | | ADDRESS REDACTED | | | | |
| CRUZ, CAROLINA | | ADDRESS REDACTED | | | | |
| CRUZ, CHRISTIAN | | ADDRESS REDACTED | | | | |
| CRUZ, CHRISTIAN E. | | ADDRESS REDACTED | | | | |
| CRUZ, DANI J. | | ADDRESS REDACTED | | | | |
| CRUZ, DANIEL LOPEZ | | ADDRESS REDACTED | | | | |
| CRUZ, EDGAR | | ADDRESS REDACTED | | | | |
| CRUZ, ELAINE | | ADDRESS REDACTED | | | | |
| CRUZ, EMILY M. | | ADDRESS REDACTED | | | | |
| CRUZ, EMMANUEL | | ADDRESS REDACTED | | | | |
| CRUZ, FELIPE D. | | ADDRESS REDACTED | | | | |
| CRUZ, GUADALUPE | | ADDRESS REDACTED | | | | |
| CRUZ, GUADALUPE A. | | ADDRESS REDACTED | | | | |
| CRUZ, HECTOR | | ADDRESS REDACTED | | | | |
| CRUZ, IRINEO | | ADDRESS REDACTED | | | | |
| CRUZ, JONATHAN T. | | ADDRESS REDACTED | | | | |
| CRUZ, JOZALYNN | | ADDRESS REDACTED | | | | |
| CRUZ, JULIO | | ADDRESS REDACTED | | | | |
| CRUZ, KELLY A. | | ADDRESS REDACTED | | | | |
| CRUZ, KEVIN J. | | ADDRESS REDACTED | | | | |
| CRUZ, MARIAH | | ADDRESS REDACTED | | | | |
| CRUZ, MARTIN | | ADDRESS REDACTED | | | | |
| CRUZ, MAURO | | ADDRESS REDACTED | | | | |
| CRUZ, MELINA | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CRUZ, MIGUEL | | ADDRESS REDACTED | | | | |
| CRUZ, NOE | | ADDRESS REDACTED | | | | |
| CRUZ, PAOLA | | ADDRESS REDACTED | | | | |
| CRUZ, SAUL | | ADDRESS REDACTED | | | | |
| CRUZ, SAULO | | ADDRESS REDACTED | | | | |
| CRUZ, SERGIO | | ADDRESS REDACTED | | | | |
| CRUZ, SPENCER | | ADDRESS REDACTED | | | | |
| CRUZ, TONITO | | ADDRESS REDACTED | | | | |
| CRUZ, VERONICA | | ADDRESS REDACTED | | | | |
| CRUZ, WILBER | | ADDRESS REDACTED | | | | |
| CRUZ, XANDER | | ADDRESS REDACTED | | | | |
| CRUZ-ESTRADA, SEBASTIAN | | ADDRESS REDACTED | | | | |
| CRUZGARCIA, JOHNATHAN | | ADDRESS REDACTED | | | | |
| CRUZMARTINEZ, MARCOS I. | | ADDRESS REDACTED | | | | |
| CRUZS LANDSCAPING | | 319 BELL AVE | | FAIRFIELD | CA | 94533 |
| CTWS LLC | | 201 N MAIN ST | | RIVERSIDE | CA | 92501 |
| CU YAB, JORGE | | ADDRESS REDACTED | | | | |
| CUADRA, CALEB A. | | ADDRESS REDACTED | | | | |
| CUADRA, CHLOE M. | | ADDRESS REDACTED | | | | |
| CUAMAYT LUCAS, ANDRES | | ADDRESS REDACTED | | | | |
| CUBBERLEY, CANNON S. | | ADDRESS REDACTED | | | | |
| CUBERLY, BRANDI | | ADDRESS REDACTED | | | | |
| CUELLAR SOLIS, MARIBEL | | ADDRESS REDACTED | | | | |
| CUELLAR, MADELINE | | ADDRESS REDACTED | | | | |
| CUELLAR, MONAE R. | | ADDRESS REDACTED | | | | |
| CUEVAS CAMANO, JOSE LUIS | | ADDRESS REDACTED | | | | |
| CUEVAS, AILEEN L. | | ADDRESS REDACTED | | | | |
| CUEVAS, ALEGANDRA | | ADDRESS REDACTED | | | | |
| CUEVAS, ALFREDO C. | | ADDRESS REDACTED | | | | |
| CUEVAS, ANGEL L. | | ADDRESS REDACTED | | | | |
| CUEVAS, DAVID | | ADDRESS REDACTED | | | | |
| CUEVAS, EDITH | | ADDRESS REDACTED | | | | |
| CUEVAS, JOSE L. | | ADDRESS REDACTED | | | | |
| CUEVAS, JULIA | | ADDRESS REDACTED | | | | |
| CUEVAS, LIZETH A. | | ADDRESS REDACTED | | | | |
| CUEVAS, MARCOS | | ADDRESS REDACTED | | | | |
| CUEVAS, MARLENE | | ADDRESS REDACTED | | | | |
| CUEVAS, MICHAEL | | ADDRESS REDACTED | | | | |
| CUFFARO, CHRISTIAN | | ADDRESS REDACTED | | | | |
| CUFFARO, MARITES | | ADDRESS REDACTED | | | | |
| CULAJAY GARCIA, GLADYS AMABEL A. | | ADDRESS REDACTED | | | | |
| CULAJAY, DANIEL I. | | ADDRESS REDACTED | | | | |
| CULAJAY, KELLY V. | | ADDRESS REDACTED | | | | |
| CULLEN, MALLORY | | ADDRESS REDACTED | | | | |
| CULLEN, TERRY M. | | ADDRESS REDACTED | | | | |
| CULLENS, KENNA | | ADDRESS REDACTED | | | | |
| CULLIGAN | | 1785 RUSSELL AVE | | SANTA CLARA | CA | 95054 |
| CULLIGAN INTERNATIONAL COMPANY INC. | | 9939 W HIGGINS RD | | ROSEMONT | IL | 60018 |
| CULLIMORE AND COLEMAN PLC | | 1708 E THOMAS RD | | PHOENIX | AZ | 85016 |
| CULLY, AYANA T. | | ADDRESS REDACTED | | | | |
| CULP, DANIEL | | ADDRESS REDACTED | | | | |
| CUMBERBATCH, BRITTANY | | ADDRESS REDACTED | | | | |
| CUMES, MILTON | | ADDRESS REDACTED | | | | |
| CUMIS SPECIALTY INSURANCE COMPANY, INC. / RT SPECIALTY | ATTN: LEGAL DEPARTMENT | PO BOX 1084 | | MADISON | WI | 53701 |
| CUMMING, GRAHAM M. | | ADDRESS REDACTED | | | | |
| CUMMINGS, CHASE A. | | ADDRESS REDACTED | | | | |
| CUNIBERTI, GABRIELA Y. | | ADDRESS REDACTED | | | | |
| CUNNINGHAM, DALTON | | ADDRESS REDACTED | | | | |
| CUNNINGHAM, KEITH | | ADDRESS REDACTED | | | | |
| CUNNINGHAM, MACKENZIE | | ADDRESS REDACTED | | | | |
| CUNNINGHAM, MISHELE | | ADDRESS REDACTED | | | | |
| CUNNINGHAM, RILEY M. | | ADDRESS REDACTED | | | | |
| CUNNINGHAM, RYAN M. | | ADDRESS REDACTED | | | | |
| CURBELO PERDIGON, ZEYDEL | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CURIEL, CAMERON N. | | ADDRESS REDACTED | | | | |
| CURL, DARUIS K. | | ADDRESS REDACTED | | | | |
| CURLEY, KIERRA R. | | ADDRESS REDACTED | | | | |
| CURRAH, SHAHLA E. | | ADDRESS REDACTED | | | | |
| CURREY, NICHOLAS S. | | ADDRESS REDACTED | | | | |
| CURRIE, ABIGAIL M. | | ADDRESS REDACTED | | | | |
| CURRY, KATELIN J. | | ADDRESS REDACTED | | | | |
| CURTIS ENGINEERING INC. | | 621 E GRAND AVE | | FRUITA | CO | 81521 |
| CURTIS, DRAYDEN R. | | ADDRESS REDACTED | | | | |
| CURTIS, JESSE | | ADDRESS REDACTED | | | | |
| CUSHINBERRY, DAWAN | | ADDRESS REDACTED | | | | |
| CUSHINBERRY, GJAMARI | | ADDRESS REDACTED | | | | |
| CUSHMAN AND WAKEFIELD US INC. | | PO BOX 589 | | COLWICH | KS | 67030 |
| CUSTER, ASHLEY | | ADDRESS REDACTED | | | | |
| CUSTOMER FIRST WASTE SOLUTIONS INC. | | PO BOX 10777 | | GLENDALE | AZ | 85318-0777 |
| CUTTING BOARD RESURFACING LLC | | 7942 W BELL RD STE C5 #487 | | GLENDALE | AZ | 85308 |
| CUTTING EDGE SHARPENING SVCS LLC | | 2708 VIA VENADO | | SANTA FE | NM | 87505 |
| CYRUS, SIDNEY M. | | ADDRESS REDACTED | | | | |
| CZARNECKI, GABRIEL A. | | ADDRESS REDACTED | | | | |
| CZOCK, BRADLEY | | ADDRESS REDACTED | | | | |
| D AND D MARKETING GROUP | | PO BOX 94946 | | LAS VEGAS | NV | 89193-4946 |
| D AND P ENTERPRISES INC. | | 1300 E CHARLESTON BLVD | | LAS VEGAS | NV | 89104 |
| D LA CRUZ, LIZBETH | | ADDRESS REDACTED | | | | |
| D LAW INC. | | 400 N BRAND BLVD STE 700 | | GLENDALE | CA | 91203 |
| DA SILVA TRINDADE, VITORIA | | ADDRESS REDACTED | | | | |
| DAABOOL, FRANK A. | | ADDRESS REDACTED | | | | |
| DAC HEATING AND AIR CONDITIONING INC. | | 190 SIERRA CT STE B3 | | PALMDALE | CA | 93550 |
| DADKHAH, ALI J. | | ADDRESS REDACTED | | | | |
| D'AGOSTINO, ASHLEY M. | | ADDRESS REDACTED | | | | |
| DAHL, ETHAN J. | | ADDRESS REDACTED | | | | |
| DAHL, NOAH Q. | | ADDRESS REDACTED | | | | |
| DAHL, PEYTON A. | | ADDRESS REDACTED | | | | |
| DAHLBERG, KENZI R. | | ADDRESS REDACTED | | | | |
| DAHLBERG, OLIVIA J. | | ADDRESS REDACTED | | | | |
| DAHLING, JENNIFER | | ADDRESS REDACTED | | | | |
| DAHRING, TREVOR J. | | ADDRESS REDACTED | | | | |
| DAIGLE, MICHAELLA G. | | ADDRESS REDACTED | | | | |
| DAISS, BENJAMIN | | ADDRESS REDACTED | | | | |
| DAL CERRO, RICHIE M. | | ADDRESS REDACTED | | | | |
| DALE, JAMES | | ADDRESS REDACTED | | | | |
| DALEY, LISA-MARIE | | ADDRESS REDACTED | | | | |
| DALEY, SIERRA M. | | ADDRESS REDACTED | | | | |
| DALIPAGIC, SOPHIA C. | | ADDRESS REDACTED | | | | |
| DALISAY, ANTHONY | | ADDRESS REDACTED | | | | |
| DALLIMORE, KERYNN A. | | ADDRESS REDACTED | | | | |
| DALRYMPLE, MCKENZIE L. | | ADDRESS REDACTED | | | | |
| DALTON, DYLAN W. | | ADDRESS REDACTED | | | | |
| DALY CITY FALSE ALARM REDUCTION PROGRAM | | PO BOX 142856 | | IRVING | TX | 75014 |
| DALY, HELENA L. | | ADDRESS REDACTED | | | | |
| DALY, NOAH S. | | ADDRESS REDACTED | | | | |
| DALZIEL, EMMA J. | | ADDRESS REDACTED | | | | |
| DAM, ERIC | | ADDRESS REDACTED | | | | |
| DAMBERT, SUMMER | | ADDRESS REDACTED | | | | |
| DAMBRA, JULIANNA N. | | ADDRESS REDACTED | | | | |
| DAMEUS, KADIA L. | | ADDRESS REDACTED | | | | |
| DAMEWOOD, JOSHUA | | ADDRESS REDACTED | | | | |
| DAMYANOVICH, DYLAN | | ADDRESS REDACTED | | | | |
| DANE, KENDRA E. | | ADDRESS REDACTED | | | | |
| DANG, AMY | | ADDRESS REDACTED | | | | |
| DANG, COLIN V. | | ADDRESS REDACTED | | | | |
| DANIEL ALVAREZ | C/O BRODSKY & SMITH, LLC | ATTN: EVAN J. SMITH | 9465 WILSHIRE BLVD., STE. 300 | BEVERLY HILLS | CA | 90212 |
| DANIEL POTAIN | | | | | | |
| DANIEL, CHARLES | | ADDRESS REDACTED | | | | |
| DANIEL, KALI L. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| DANIELL, LANDON | | ADDRESS REDACTED | | | | |
| DANIELS, MARCUS G. | | ADDRESS REDACTED | | | | |
| DANIELS, MASON W. | | ADDRESS REDACTED | | | | |
| DANIELS, REAGAN J. | | ADDRESS REDACTED | | | | |
| DANIELS, RHIANNON M. | | ADDRESS REDACTED | | | | |
| DANIELS, RYAN A. | | ADDRESS REDACTED | | | | |
| DANIELS, STEPHANIE | | ADDRESS REDACTED | | | | |
| DANIELSON, KARA G. | | ADDRESS REDACTED | | | | |
| DANIS, KIARA L. | | ADDRESS REDACTED | | | | |
| DANNER, DAKARI A. | | ADDRESS REDACTED | | | | |
| DANTZLER, BRIAN | | ADDRESS REDACTED | | | | |
| DAO, KAITLYN A. | | ADDRESS REDACTED | | | | |
| DAOUD, SHARLIZE K. | | ADDRESS REDACTED | | | | |
| DAOUD, SORAYA R. | | ADDRESS REDACTED | | | | |
| DARBONNE, DANIEL C. | | ADDRESS REDACTED | | | | |
| DARE, OLIVIA | | ADDRESS REDACTED | | | | |
| DARLEY, ALEXANDRIA L. | | ADDRESS REDACTED | | | | |
| DARLING, JOSHUA | | ADDRESS REDACTED | | | | |
| DASHJIAN GHAZARIAN, RAFFI A. | | ADDRESS REDACTED | | | | |
| DASILVA, DAWN | | ADDRESS REDACTED | | | | |
| DASKALAKIS WILLDEN, ELIZABETH J. | | ADDRESS REDACTED | | | | |
| DATE LABEL CORP | | PO BOX 127 | | DANVILLE | IN | 46122 |
| DATUIN, CHASITY | | ADDRESS REDACTED | | | | |
| DAUGHERTY, JAMIE L. | | ADDRESS REDACTED | | | | |
| DAUGHERTY, MICHAEL | | ADDRESS REDACTED | | | | |
| DAUGHERTY, TERRELL | | ADDRESS REDACTED | | | | |
| DAVALOS, NICHOL J. | | ADDRESS REDACTED | | | | |
| DAVALOS, TINA R. | | ADDRESS REDACTED | | | | |
| DAVENPORT, SABRINA | | ADDRESS REDACTED | | | | |
| DAVID, ELLERBEE | | ADDRESS REDACTED | | | | |
| DAVIDSON, CLINTON C. | | ADDRESS REDACTED | | | | |
| DAVIDSON, CRYSTAL | | ADDRESS REDACTED | | | | |
| DAVIDSON, NEVE J. | | ADDRESS REDACTED | | | | |
| DAVIDSON, SAMANTHA N. | | ADDRESS REDACTED | | | | |
| DAVIES BOLANOS, ALLAN STEVEN D. | | ADDRESS REDACTED | | | | |
| DAVIES, DENYAH | | ADDRESS REDACTED | | | | |
| DAVILA VALENTIN, WILLIAM | | ADDRESS REDACTED | | | | |
| DAVILA, JAMES A. | | ADDRESS REDACTED | | | | |
| DAVIS WRIGHT TERMAINE LLP | | 920 FIFTH AVE STE 3300 | | SEATTLE | WA | 98104 |
| DAVIS, AJ | | ADDRESS REDACTED | | | | |
| DAVIS, ALBERTO | | ADDRESS REDACTED | | | | |
| DAVIS, AMANDA C. | | ADDRESS REDACTED | | | | |
| DAVIS, ANDRE P. | | ADDRESS REDACTED | | | | |
| DAVIS, ANDREW | | ADDRESS REDACTED | | | | |
| DAVIS, ANGELA | | ADDRESS REDACTED | | | | |
| DAVIS, ANTONIA R. | | ADDRESS REDACTED | | | | |
| DAVIS, BRANDON E. | | ADDRESS REDACTED | | | | |
| DAVIS, BRIAN | | ADDRESS REDACTED | | | | |
| DAVIS, CHESTER | | ADDRESS REDACTED | | | | |
| DAVIS, CONTRAIL L. | | ADDRESS REDACTED | | | | |
| DAVIS, ELIAS | | ADDRESS REDACTED | | | | |
| DAVIS, FELECIA | | ADDRESS REDACTED | | | | |
| DAVIS, ISAIAH J. | | ADDRESS REDACTED | | | | |
| DAVIS, JAMES S. | | ADDRESS REDACTED | | | | |
| DAVIS, JEROME | | ADDRESS REDACTED | | | | |
| DAVIS, JOHN A. | | ADDRESS REDACTED | | | | |
| DAVIS, JORDAN | | ADDRESS REDACTED | | | | |
| DAVIS, JORDAN T. | | ADDRESS REDACTED | | | | |
| DAVIS, JORDYN C. | | ADDRESS REDACTED | | | | |
| DAVIS, JOSHUA C. | | ADDRESS REDACTED | | | | |
| DAVIS, JULIAN A. | | ADDRESS REDACTED | | | | |
| DAVIS, KASSIDY | | ADDRESS REDACTED | | | | |
| DAVIS, LUKE E. | | ADDRESS REDACTED | | | | |
| DAVIS, MATTHEW | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| DAVIS, MIKE W. | | ADDRESS REDACTED | | | | |
| DAVIS, ROBERT | | ADDRESS REDACTED | | | | |
| DAVIS, RODERICK | | ADDRESS REDACTED | | | | |
| DAVIS, SARAH J. | | ADDRESS REDACTED | | | | |
| DAVIS, SHALAYAH E. | | ADDRESS REDACTED | | | | |
| DAVIS, TIMOTHY B. | | ADDRESS REDACTED | | | | |
| DAVIS, TRIMAINE L. | | ADDRESS REDACTED | | | | |
| DAVIS, TYLER | | ADDRESS REDACTED | | | | |
| DAVIS, VERNON K. | | ADDRESS REDACTED | | | | |
| DAVIS, VICTORIA | | ADDRESS REDACTED | | | | |
| DAWSON BLANK, RAYMOND M. | | ADDRESS REDACTED | | | | |
| DAWSON, AUDREY O. | | ADDRESS REDACTED | | | | |
| DAWSON, JAMES K. | | ADDRESS REDACTED | | | | |
| DAWSON, KYLE | | ADDRESS REDACTED | | | | |
| DAY, DUANE A. | | ADDRESS REDACTED | | | | |
| DAY, JESSICA R. | | ADDRESS REDACTED | | | | |
| DAY, MEGAN | | ADDRESS REDACTED | | | | |
| DAYSTAR FACILITIES AND EQUIPMENT REPAIR INC. | | 3801 W WESTCOTT DR | | GLENDALE | AZ | 85308 |
| DAYTON, MATTHEW | | ADDRESS REDACTED | | | | |
| DAYZIE, LAMBERT | | ADDRESS REDACTED | | | | |
| DCUNHA, ADAM | | ADDRESS REDACTED | | | | |
| DDR URBAN LP | | PO BOX 931650 | DEPT 103585 20124 4701 | CLEVELAND | OH | 44193 |
| DE ARCHULETA, MARCELA | | ADDRESS REDACTED | | | | |
| DE AUGUSTINE, DEVLYN A. | | ADDRESS REDACTED | | | | |
| DE AVILA, YIOVANNY J. | | ADDRESS REDACTED | | | | |
| DE CHAZAL, ALEXANDER G. | | ADDRESS REDACTED | | | | |
| DE HAVEN, SHYANN C. | | ADDRESS REDACTED | | | | |
| DE JESUS MANSANO, GUSTABO | | ADDRESS REDACTED | | | | |
| DE JESUS MARTINEZ, JAVIER J. | | ADDRESS REDACTED | | | | |
| DE JESUS, BRALLAN | | ADDRESS REDACTED | | | | |
| DE JESUS, TYSHINA | | ADDRESS REDACTED | | | | |
| DE JESUS-LOZADA, PEDRO A. | | ADDRESS REDACTED | | | | |
| DE LA CRUZ CHAVEZ, GENARO | | ADDRESS REDACTED | | | | |
| DE LA CRUZ GOMEZ, RIGOBERTO | | ADDRESS REDACTED | | | | |
| DE LA CRUZ GONZALEZ, MA DE LOS ANGELES | | ADDRESS REDACTED | | | | |
| DE LA CRUZ MILLAN, GEORGE | | ADDRESS REDACTED | | | | |
| DE LA CRUZ, ANGEL | | ADDRESS REDACTED | | | | |
| DE LA CRUZ, BRIANA M. | | ADDRESS REDACTED | | | | |
| DE LA CRUZ, ELIZABETH | | ADDRESS REDACTED | | | | |
| DE LA CRUZ, ERICK | | ADDRESS REDACTED | | | | |
| DE LA CRUZ, FATIMA | | ADDRESS REDACTED | | | | |
| DE LA CRUZ, FRANCISCO | | ADDRESS REDACTED | | | | |
| DE LA CRUZ, JASON | | ADDRESS REDACTED | | | | |
| DE LA CRUZ, JOSE | | ADDRESS REDACTED | | | | |
| DE LA CRUZ, MARIA | | ADDRESS REDACTED | | | | |
| DE LA CRUZ, RUBEN | | ADDRESS REDACTED | | | | |
| DE LA CRUZ-ORTIZ, ESTEBAN | | ADDRESS REDACTED | | | | |
| DE LA FUENTE, IZAIAH-XAVIER | | ADDRESS REDACTED | | | | |
| DE LA GARZA, MARIAH | | ADDRESS REDACTED | | | | |
| DE LA LUZ, GERMAN | | ADDRESS REDACTED | | | | |
| DE LA LUZ, NAYELY | | ADDRESS REDACTED | | | | |
| DE LA O, OLIVIA M. | | ADDRESS REDACTED | | | | |
| DE LA O, SARAH R. | | ADDRESS REDACTED | | | | |
| DE LA PENA, SARAH E. | | ADDRESS REDACTED | | | | |
| DE LA RIVA JR., TOMAS M. | | ADDRESS REDACTED | | | | |
| DE LA RIVA, TOMAS | | ADDRESS REDACTED | | | | |
| DE LA ROSA, CHRISTIAN | | ADDRESS REDACTED | | | | |
| DE LA ROSA, ESTELA | | ADDRESS REDACTED | | | | |
| DE LA TORRE, CORY | | ADDRESS REDACTED | | | | |
| DE LA TORRE, EMMANUEL | | ADDRESS REDACTED | | | | |
| DE LA TORRE, JANESE | | ADDRESS REDACTED | | | | |
| DE LA TORRE, JOVANNI I. | | ADDRESS REDACTED | | | | |
| DE LEON, ADOLFO | | ADDRESS REDACTED | | | | |
| DE LEON, BRAYAN J. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| DE LEON, GUADALUPE | | ADDRESS REDACTED | | | | |
| DE LEON, JOPHET | | ADDRESS REDACTED | | | | |
| DE LEON, JOSE | | ADDRESS REDACTED | | | | |
| DE LEON, KYLE | | ADDRESS REDACTED | | | | |
| DE LEON, NICOLAS | | ADDRESS REDACTED | | | | |
| DE LEON, RUDY | | ADDRESS REDACTED | | | | |
| DE LEON, VICTORIA | | ADDRESS REDACTED | | | | |
| DE LOS SANTOS, DESIRAE D. | | ADDRESS REDACTED | | | | |
| DE LOS SANTOS, JANETTE | | ADDRESS REDACTED | | | | |
| DE LOS SANTOS, WULFRANO | | ADDRESS REDACTED | | | | |
| DE LOS SANTOS-SANCHEZ, BRIZNA K. | | ADDRESS REDACTED | | | | |
| DE LUZ, ERIKA | | ADDRESS REDACTED | | | | |
| DE PIEROLA, SOL I. | | ADDRESS REDACTED | | | | |
| DE RUSH, BRITTANY A. | | ADDRESS REDACTED | | | | |
| DE SANTIAGO, LIBRADO | | ADDRESS REDACTED | | | | |
| DE VERA, EMMA R. | | ADDRESS REDACTED | | | | |
| DE WET, MANAUREE | | ADDRESS REDACTED | | | | |
| DEAF COMMUNITY SERVICES OF SAN DIEGO INC. | | 2240 CLEVELAND AVE | | NATIONAL CITY | CA | 91950 |
| DEAGUERO SANCHEZ, DEVON | | ADDRESS REDACTED | | | | |
| DEAN II, RICHARD D. | | ADDRESS REDACTED | | | | |
| DEAN, ALANA A. | | ADDRESS REDACTED | | | | |
| DEAN, MAYLEEN L. | | ADDRESS REDACTED | | | | |
| DEAN, STEPHANIE I. | | ADDRESS REDACTED | | | | |
| DEANDA, CIARA | | ADDRESS REDACTED | | | | |
| DEANDA, JENNA M. | | ADDRESS REDACTED | | | | |
| DEANDA, O F. | | ADDRESS REDACTED | | | | |
| DEANDA, RUDOLPH | | ADDRESS REDACTED | | | | |
| DEANDRA, RUDOLPH | | ADDRESS REDACTED | | | | |
| DEANS UPHOLSTERY | | 274 SILVER EAGLE WAY | | VACAVILLE | CA | 95688 |
| DEARAUJO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | |
| DEASON, DYLAN A. | | ADDRESS REDACTED | | | | |
| DEATON, FAITH E. | | ADDRESS REDACTED | | | | |
| DEAVILA, EDMOND D. | | ADDRESS REDACTED | | | | |
| DEBEAR LLC | | PO BOX 25512 | | COLORADO SPRINGS | CO | 80936 |
| DEBERGE, TEIGE | | ADDRESS REDACTED | | | | |
| DEBOER, HANNAH | | ADDRESS REDACTED | | | | |
| DECARLO, JOSEPH | | ADDRESS REDACTED | | | | |
| DECARLO, VICTORIA I. | | ADDRESS REDACTED | | | | |
| DECESARO, ADRINA J. | | ADDRESS REDACTED | | | | |
| DECK, SHANNON L. | | ADDRESS REDACTED | | | | |
| DECK, SUZANNA M. | | ADDRESS REDACTED | | | | |
| DECOS, SERENITIE M. | | ADDRESS REDACTED | | | | |
| DECOSTA, SAMANTHA | | ADDRESS REDACTED | | | | |
| DECREMER, DAWN | | ADDRESS REDACTED | | | | |
| DEER VALLEY PLUMBING CONTRACTORS INC. | | 2411 W LONE CACTUS DR | | PHOENIX | AZ | 85027 |
| DEFAZIO, SOPHIA I. | | ADDRESS REDACTED | | | | |
| DEGEN, NICOLE E. | | ADDRESS REDACTED | | | | |
| DEGUZMAN, SETH M. | | ADDRESS REDACTED | | | | |
| DEHERRERA, DOLLY E. | | ADDRESS REDACTED | | | | |
| DEHIPOLA, IRANGA U. | | ADDRESS REDACTED | | | | |
| DEHNERT, MICHAEL L. | | ADDRESS REDACTED | | | | |
| DEHOYOS, SYDNEY | | ADDRESS REDACTED | | | | |
| DEIBEL, CAILYN R. | | ADDRESS REDACTED | | | | |
| DEJOSEPH, KYLIE R. | | ADDRESS REDACTED | | | | |
| DEKEMPER, ELIZABETH | | ADDRESS REDACTED | | | | |
| DEL AGUILA, ALEJANDRO F. | | ADDRESS REDACTED | | | | |
| DEL AMO FASHION CENTER OPERATING CO LLC | | PO BOX 409657 | | ATLANTA | GA | 30384-9657 |
| DEL AMO FASHION CENTER OPERATING CO., LLC | ATTN: DAMIEN OSIP | 3525 CARSON ST. | | TORRANCE | CA | 90503 |
| DEL CASTILLO, JOSE A. | | ADDRESS REDACTED | | | | |
| DEL GUERCIO, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| DEL RIO, MICHAEL | | ADDRESS REDACTED | | | | |
| DEL ROSARIO, CHRISTINE | | ADDRESS REDACTED | | | | |
| DEL ROSARIO, SLYVESTER | | ADDRESS REDACTED | | | | |
| DEL ROSARIO, SYLVESTER | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| DEL TORO, ERASMO G. | | ADDRESS REDACTED | | | | |
| DELA BARERRA, ANTONIO | | ADDRESS REDACTED | | | | |
| DELACRUZ, MADISON M. | | ADDRESS REDACTED | | | | |
| DELADIA, FRANCES AVA YSABEL O. | | ADDRESS REDACTED | | | | |
| DELAGARZA, ROSANNA | | ADDRESS REDACTED | | | | |
| DELAGUILA, DIANA | | ADDRESS REDACTED | | | | |
| DELAMORA, DESTINY A. | | ADDRESS REDACTED | | | | |
| DELANEY, JANELL | | ADDRESS REDACTED | | | | |
| DELANEY, YVETTE M. | | ADDRESS REDACTED | | | | |
| DELARIVA, ANTHONY | | ADDRESS REDACTED | | | | |
| DELAWARE SECRETARY OF STATE | ATTN: DIVISION OF CORPORATIONS/FRANCHISE TAX | PO BOX 898 | | DOVER | DE | 19903 |
| DELAWARE STATE TREASURY | ATTN: BRENNON FOUNTAIN | 820 SILVER LAKE BLVD. | SUITE 100 | DOVER | DE | 19904 |
| DELEON SERVICES LLC | | 3817 TROUT LAKE AVE | | LAS VEGAS | NV | 89115 |
| DELEON, EMILY M. | | ADDRESS REDACTED | | | | |
| DELEON, MICHELLE Z. | | ADDRESS REDACTED | | | | |
| DELFIN, FRANCISCO | | ADDRESS REDACTED | | | | |
| DELGADILLO, KEVIN | | ADDRESS REDACTED | | | | |
| DELGADILLO, SERGIO F. | | ADDRESS REDACTED | | | | |
| DELGADO DAVILA, DANIEL | | ADDRESS REDACTED | | | | |
| DELGADO VARGAS, ALEJANDRO | | ADDRESS REDACTED | | | | |
| DELGADO, BRANDON A. | | ADDRESS REDACTED | | | | |
| DELGADO, CARLA | | ADDRESS REDACTED | | | | |
| DELGADO, CEZAR A. | | ADDRESS REDACTED | | | | |
| DELGADO, DIEGO J. | | ADDRESS REDACTED | | | | |
| DELGADO, DULCE | | ADDRESS REDACTED | | | | |
| DELGADO, EDUARDO | | ADDRESS REDACTED | | | | |
| DELGADO, ISRAEL | | ADDRESS REDACTED | | | | |
| DELGADO, JADEN R. | | ADDRESS REDACTED | | | | |
| DELGADO, JAZMYN | | ADDRESS REDACTED | | | | |
| DELGADO, JOHNNY L. | | ADDRESS REDACTED | | | | |
| DELGADO, JOSE F. | | ADDRESS REDACTED | | | | |
| DELGADO, MADISON S. | | ADDRESS REDACTED | | | | |
| DELGADO, NATALIE L. | | ADDRESS REDACTED | | | | |
| DELGADO, RAYMOND G. | | ADDRESS REDACTED | | | | |
| DELGADO, RUBY | | ADDRESS REDACTED | | | | |
| DELIA, BRIAN J. | | ADDRESS REDACTED | | | | |
| DELIO, COURTNEY | | ADDRESS REDACTED | | | | |
| DELISLE, JONATHON | | ADDRESS REDACTED | | | | |
| DELLA, BREANNA S. | | ADDRESS REDACTED | | | | |
| DELLESITE, DANTE | | ADDRESS REDACTED | | | | |
| DELMORE, MURRAY N. | | ADDRESS REDACTED | | | | |
| DELOSSANTOS, JONATHAN | | ADDRESS REDACTED | | | | |
| DELOYA, JOSE M. | | ADDRESS REDACTED | | | | |
| DELTA DIABLO | | 2500 PITTSBURGANTIOCH HWY | | ANTIOCH | CA | 94509-1373 |
| DELTA FIRE EQUIPMENT | | 11212 WHITTIER BLVD | | WHITTIER | CA | 90606 |
| DELUCIA, GINA L. | | ADDRESS REDACTED | | | | |
| DEMARA, JULIAN S. | | ADDRESS REDACTED | | | | |
| DEMARCO, NATALIE R. | | ADDRESS REDACTED | | | | |
| DEMAREE, CHRISTINE A. | | ADDRESS REDACTED | | | | |
| DEMAREST, DAVID S. | | ADDRESS REDACTED | | | | |
| DEMAREST, PEYTON | | ADDRESS REDACTED | | | | |
| DEMARRE, SHARON | | ADDRESS REDACTED | | | | |
| DEMMITT, MICHAEL | | ADDRESS REDACTED | | | | |
| DEMOSS, JADE A. | | ADDRESS REDACTED | | | | |
| DEMPSEY, MATTHEW J. | | ADDRESS REDACTED | | | | |
| DENDINGER, CORRINE M. | | ADDRESS REDACTED | | | | |
| DENEEN, JACK | | ADDRESS REDACTED | | | | |
| DENET, TANAYAH F. | | ADDRESS REDACTED | | | | |
| DENETSO, VIRGIL | | ADDRESS REDACTED | | | | |
| DENIS, DANY | | ADDRESS REDACTED | | | | |
| DENNEWITZ, ADDISON P. | | ADDRESS REDACTED | | | | |
| DENNING, HAYDEN N. | | ADDRESS REDACTED | | | | |
| DENNISON, KAYLEE | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| DENNISON, LELAND E. | | ADDRESS REDACTED | | | | |
| DENNISON, TYLEA L. | | ADDRESS REDACTED | | | | |
| DENT, MARY | | ADDRESS REDACTED | | | | |
| DENTON, DAISY A. | | ADDRESS REDACTED | | | | |
| DENTON, MARTIN A. | | ADDRESS REDACTED | | | | |
| DENVER COMMERCIAL PROPERTY SERVICES INC. | | 6245 CLERMONT ST | | COMMERCE CITY | CO | 80022-3122 |
| DENVER SYRUP AND BAR SUPPLY INC. | | 353 W 56TH AVE | | DENVER | CO | 80216 |
| DENVER WATER | ATTN: LEGAL DEPARTMENT | 1600 W 12TH AVENUE | | DENVER | CO | 80204-3412 |
| DENVER WEST VILLAGE LP | C/O SIMON PROPERTY GROUP | PO BOX 744851 | | ATLANTA | GA | 30384-4851 |
| DEPARTMENT OF ALCHOLIC BEVERAGE CONTROL | | BEVERAGE CONTROL | | SACRAMENTO | CA | 95834 |
| DEPARTMENT OF PUBLIC HEALTH | | PO BOX 54978 | | LOS ANGELES | CA | 90054-0978 |
| DEPEW, ALYSSA | | ADDRESS REDACTED | | | | |
| DEPUE, CRISTIAN A. | | ADDRESS REDACTED | | | | |
| DEPUTY SHERIFFS ASSOC OF SAN DIEGO INC. | | 10755 SCRIPPS POWAY PKWY #549 | | SAN DIEGO | CA | 92131 |
| DEROSA, KAITLYN A. | | ADDRESS REDACTED | | | | |
| DEROSIA, TINA | | ADDRESS REDACTED | | | | |
| DESERT FIRE EXTINGUISHER INC. | | 558 E INDUSTRIAL PLACE | | PALM SPRINGS | CA | 92264 |
| DESERT ROCK CAPITAL INC. | | PO BOX 911731 | | ST GEORGE | UT | 84791-1731 |
| DESIR, WENDY S. | | ADDRESS REDACTED | | | | |
| DESJARLAIS, KAITLYN F. | | ADDRESS REDACTED | | | | |
| DESMOND, JAZMIN Q. | | ADDRESS REDACTED | | | | |
| DESPARROIS, TALLEY J. | | ADDRESS REDACTED | | | | |
| DESTINED COLLECTIVE LLC | | 330 E PIERCE ST APT 2505 | | PHOENIX | AZ | 85004 |
| DESTITO, JOHN W. | | ADDRESS REDACTED | | | | |
| DETINNE, JORDAN R. | | ADDRESS REDACTED | | | | |
| DETR | | PO BOX 2288 | BENEFITS INTEGRITY PROGRAM | CARSON CITY | NV | 89702 |
| DETROLIO, SYDNEY F. | | ADDRESS REDACTED | | | | |
| DETVONGSA, OHLHIT M. | | ADDRESS REDACTED | | | | |
| DEUTSCH, JENNIFER | | ADDRESS REDACTED | | | | |
| DEVEREAUX, CAMERON S. | | ADDRESS REDACTED | | | | |
| DEVIER, LOGAN K. | | ADDRESS REDACTED | | | | |
| DEVIN, KYLIE A. | | ADDRESS REDACTED | | | | |
| DEVLIN, ANDRES A. | | ADDRESS REDACTED | | | | |
| DEVONSHIRE RESEDA LLC | C/O NEWMARK MERRILL COMPANIES | 24025 PARK SORRENTO | STE 300 | CALABASAS | CA | 91302 |
| DEVORA ROSAS, FRANCISCO MANUEL M. | | ADDRESS REDACTED | | | | |
| DEWAELE, STUART | | ADDRESS REDACTED | | | | |
| DEWAR, MARIA | | ADDRESS REDACTED | | | | |
| DEWBERRY, BROOKELYN E. | | ADDRESS REDACTED | | | | |
| DEWITTE, KADE | | ADDRESS REDACTED | | | | |
| DEZARA, DEAN A. | | ADDRESS REDACTED | | | | |
| DEZYLVA, KC J. | | ADDRESS REDACTED | | | | |
| DI GIULIO, BRIANNA | | ADDRESS REDACTED | | | | |
| DIAMOND SHARP CUTLERY SERVICE INC. | | 6353 EL CAJON BLVD STE 124 | #222 | SAN DIEGO | CA | 92115 |
| DIAMOND, BONNIE | | ADDRESS REDACTED | | | | |
| DIAZ BARRANTES, GIOVANNI A. | | ADDRESS REDACTED | | | | |
| DIAZ BECERRA, CAMILO Z. | | ADDRESS REDACTED | | | | |
| DIAZ CRUZ, MIGUEL A. | | ADDRESS REDACTED | | | | |
| DIAZ CRUZ, NANCI | | ADDRESS REDACTED | | | | |
| DIAZ CRUZ, YULISA | | ADDRESS REDACTED | | | | |
| DIAZ MARTINEZ, ANTONIA S. | | ADDRESS REDACTED | | | | |
| DIAZ RUTIAGA, MANUELA | | ADDRESS REDACTED | | | | |
| DIAZ SANTOYO, RICARDO | | ADDRESS REDACTED | | | | |
| DIAZ, ALEJANDRO | | ADDRESS REDACTED | | | | |
| DIAZ, ALEX A. | | ADDRESS REDACTED | | | | |
| DIAZ, ALEXANDER X. | | ADDRESS REDACTED | | | | |
| DIAZ, ALISSA B. | | ADDRESS REDACTED | | | | |
| DIAZ, ALLAN | | ADDRESS REDACTED | | | | |
| DIAZ, ANDY M. | | ADDRESS REDACTED | | | | |
| DIAZ, ANGELA | | ADDRESS REDACTED | | | | |
| DIAZ, ANGELICA J. | | ADDRESS REDACTED | | | | |
| DIAZ, ANTONIO | | ADDRESS REDACTED | | | | |
| DIAZ, AYLEEN | | ADDRESS REDACTED | | | | |
| DIAZ, BRIANA V. | | ADDRESS REDACTED | | | | |
| DIAZ, DANIELLE A. | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| DIAZ, DANNY B. | | ADDRESS REDACTED | | | | |
| DIAZ, DYLAN R. | | ADDRESS REDACTED | | | | |
| DIAZ, EMMA L. | | ADDRESS REDACTED | | | | |
| DIAZ, ERIC J. | | ADDRESS REDACTED | | | | |
| DIAZ, FLAVIA | | ADDRESS REDACTED | | | | |
| DIAZ, GABRIELLA M. | | ADDRESS REDACTED | | | | |
| DIAZ, HERBERT | | ADDRESS REDACTED | | | | |
| DIAZ, HUMBERTO | | ADDRESS REDACTED | | | | |
| DIAZ, IAN R. | | ADDRESS REDACTED | | | | |
| DIAZ, ISABELLA | | ADDRESS REDACTED | | | | |
| DIAZ, JEREMIAH | | ADDRESS REDACTED | | | | |
| DIAZ, JESUS G. | | ADDRESS REDACTED | | | | |
| DIAZ, JOEL A. | | ADDRESS REDACTED | | | | |
| DIAZ, JONATHAN R. | | ADDRESS REDACTED | | | | |
| DIAZ, JOSEPH | | ADDRESS REDACTED | | | | |
| DIAZ, JUAN | | ADDRESS REDACTED | | | | |
| DIAZ, KAREN | | ADDRESS REDACTED | | | | |
| DIAZ, KEVINN | | ADDRESS REDACTED | | | | |
| DIAZ, LUIS | | ADDRESS REDACTED | | | | |
| DIAZ, MARIA N. | | ADDRESS REDACTED | | | | |
| DIAZ, MAYA M. | | ADDRESS REDACTED | | | | |
| DIAZ, MIGUEL A. | | ADDRESS REDACTED | | | | |
| DIAZ, NANCY | | ADDRESS REDACTED | | | | |
| DIAZ, NICHOLAS A. | | ADDRESS REDACTED | | | | |
| DIAZ, ORION J. | | ADDRESS REDACTED | | | | |
| DIAZ, OSCAR | | ADDRESS REDACTED | | | | |
| DIAZ, PATRICIA | | ADDRESS REDACTED | | | | |
| DIAZ, RENZO E. | | ADDRESS REDACTED | | | | |
| DIAZ, REYNALDO | | ADDRESS REDACTED | | | | |
| DIAZ, RYAN A. | | ADDRESS REDACTED | | | | |
| DIAZ, SALVADOR L. | | ADDRESS REDACTED | | | | |
| DIAZ, SAMANTHA | | ADDRESS REDACTED | | | | |
| DIAZ, SANTINA A. | | ADDRESS REDACTED | | | | |
| DIAZ, STACY | | ADDRESS REDACTED | | | | |
| DIBBLE, KELSYE A. | | ADDRESS REDACTED | | | | |
| DIBBLE, MCKENZIE | | ADDRESS REDACTED | | | | |
| DICK, MADY L. | | ADDRESS REDACTED | | | | |
| DICKENSON, JACOB M. | | ADDRESS REDACTED | | | | |
| DICKEY, DARBY P. | | ADDRESS REDACTED | | | | |
| DICKEY, FAITH | | ADDRESS REDACTED | | | | |
| DICKINSON, ALICIA A. | | ADDRESS REDACTED | | | | |
| DICKINSON, JONI K. | | ADDRESS REDACTED | | | | |
| DICKINSON, LUKE | | ADDRESS REDACTED | | | | |
| DICKINSON, SABASTIAN R. | | ADDRESS REDACTED | | | | |
| DICKISON, MIRANDA | | ADDRESS REDACTED | | | | |
| DICKISON, RYAN | | ADDRESS REDACTED | | | | |
| DICKMAN, JENNA | | ADDRESS REDACTED | | | | |
| DIDONATO, ZACH | | ADDRESS REDACTED | | | | |
| DIEGO MOJICA LAWN CARE LLC | | 996 SONOMA AVE | | SACRAMENTO | CA | 95815 |
| DIEROLF, BRITNEY | | ADDRESS REDACTED | | | | |
| DIETER, DAKOTA | | ADDRESS REDACTED | | | | |
| DIETZ, ANTHONY N. | | ADDRESS REDACTED | | | | |
| DIGGS, CARMELITA I. | | ADDRESS REDACTED | | | | |
| DIGGS, CHARLES D. | | ADDRESS REDACTED | | | | |
| DIGIOVANNI, ALEXA M. | | ADDRESS REDACTED | | | | |
| DIGITAL ORIGIN PRODUCTIONS INC. | | PO BOX 666 | | HUNTLEY | IL | 60142 |
| DIK, MONICA L. | | ADDRESS REDACTED | | | | |
| DIKIN, ALLEN | | ADDRESS REDACTED | | | | |
| DILLON II, JOSEPH P. | | ADDRESS REDACTED | | | | |
| DILLON LANDSCAPING LLC | | 4465 NEW SANTA FE TRL | | COLORADO SPRINGS | CO | 80924 |
| DILLON, JAMES | | ADDRESS REDACTED | | | | |
| DILLON, MALEA K. | | ADDRESS REDACTED | | | | |
| DIMAANO, ALEXANDRIA E. | | ADDRESS REDACTED | | | | |
| DIMAGIBA, MARC | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| DIMAR SYSTEMS LLC | | 1581 TECOLOTE TRL | | LAS CRUCES | NM | 88012 |
| DIMAS, ANDREW G. | | ADDRESS REDACTED | | | | |
| DIMMITT, AUSTIN M. | | ADDRESS REDACTED | | | | |
| DINEEN, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| DINETEC INTELLIGENT DINING SOLUTIONS | | PO BOX 824263 | | PHILADELPHIA | PA | 19182-4263 |
| DINH, JAKE | | ADDRESS REDACTED | | | | |
| DINH, LINDA X. | | ADDRESS REDACTED | | | | |
| DINICIO, MARIA | | ADDRESS REDACTED | | | | |
| DINOVA | | 6455 E JOHNS CROSSING | STE 220 | JOHNS CREEK | GA | 30097 |
| DINOVA | ATTN: ALISON QUINN | 6455 E. JOHNS CROSSING | SUITE 220 | JOHNS CREEK | GA | 30097 |
| DIONISIO, HECTOR | | ADDRESS REDACTED | | | | |
| DIPIETRANTONIO, SCARLETT | | ADDRESS REDACTED | | | | |
| DIRAMIO, ELENA T. | | ADDRESS REDACTED | | | | |
| DISANTO, AIDEN | | ADDRESS REDACTED | | | | |
| DISMUKE, HAILEY | | ADDRESS REDACTED | | | | |
| DISON, URIJAH | | ADDRESS REDACTED | | | | |
| DISSEL, BRISA C. | | ADDRESS REDACTED | | | | |
| DISTEFANO, ANTONIO M. | | ADDRESS REDACTED | | | | |
| DIVISION OF CHILD SUPPORT ENFORCEMENT | | PO BOX 28990 | | RICHMOND | VA | 23228-8990 |
| DIVISION OF CHILD SUPPORT ENFORCEMENT | | PO BOX 570 | | RICHMOND | VA | 23218-0570 |
| DIXON, DESTIN S. | | ADDRESS REDACTED | | | | |
| DMP MOUNTAIN AVE LLC | | 250 NEWPORT CTR DR | STE 300 | NEWPORT BEACH | CA | 92660 |
| DO IT ALL CORP | | PO BOX 2782 | | SANTA FE SPRINGS | CA | 90670 |
| DO, DARLENE | | ADDRESS REDACTED | | | | |
| DOBBINS, KARION T. | | ADDRESS REDACTED | | | | |
| DOBBS, JERMESHA | | ADDRESS REDACTED | | | | |
| DOBRENOVIC, HAYDEN M. | | ADDRESS REDACTED | | | | |
| DOCHNAHL, CALEB C. | | ADDRESS REDACTED | | | | |
| DOCKINS, MARQUISE M. | | ADDRESS REDACTED | | | | |
| DODSON, JARED | | ADDRESS REDACTED | | | | |
| DOELLMAN, TIMOTHY J. | | ADDRESS REDACTED | | | | |
| DOFFLEMYER, ALEXIS V. | | ADDRESS REDACTED | | | | |
| DOHERTY, ANTHONY | | ADDRESS REDACTED | | | | |
| DOIG, SCHUYLER | | ADDRESS REDACTED | | | | |
| DOLCINE, SIMON I. | | ADDRESS REDACTED | | | | |
| DOLLAR, MARSHA K. | | ADDRESS REDACTED | | | | |
| DOMINGO, CHRISTINE | | ADDRESS REDACTED | | | | |
| DOMINGO, KAREN | | ADDRESS REDACTED | | | | |
| DOMINGO, KIMBERLY | | ADDRESS REDACTED | | | | |
| DOMINGUES, EDISON | | ADDRESS REDACTED | | | | |
| DOMINGUES, JAVIER | | ADDRESS REDACTED | | | | |
| DOMINGUEZ LOPEZ, OSEAS | | ADDRESS REDACTED | | | | |
| DOMINGUEZ, ALBERT | | ADDRESS REDACTED | | | | |
| DOMINGUEZ, ALFREDO | | ADDRESS REDACTED | | | | |
| DOMINGUEZ, ANGEL O. | | ADDRESS REDACTED | | | | |
| DOMINGUEZ, ANGEL S. | | ADDRESS REDACTED | | | | |
| DOMINGUEZ, ARIDAY | | ADDRESS REDACTED | | | | |
| DOMINGUEZ, EMILY | | ADDRESS REDACTED | | | | |
| DOMINGUEZ, ESMERALDA | | ADDRESS REDACTED | | | | |
| DOMINGUEZ, JAZMYN E. | | ADDRESS REDACTED | | | | |
| DOMINGUEZ, JUAN | | ADDRESS REDACTED | | | | |
| DOMINGUEZ, MARTIN | | ADDRESS REDACTED | | | | |
| DOMINGUEZ, MERCEDEZ L. | | ADDRESS REDACTED | | | | |
| DOMINGUEZ, STEVEN | | ADDRESS REDACTED | | | | |
| DOMINGUEZ, TATIANNI ALEXANDRIA | | ADDRESS REDACTED | | | | |
| DOMINGUEZ, VICTOR D. | | ADDRESS REDACTED | | | | |
| DOMINGUEZ, VICTOR M. | | ADDRESS REDACTED | | | | |
| DOMINGUILLO, CRISTIAN D. | | ADDRESS REDACTED | | | | |
| DONA ANA COUNTY | | 845 N. MOTEL BLVD. | | LAS CRUCES | NM | 88007 |
| DONA ANA COUNTY TREASURER | | PO BOX 1179 | | LAS CRUCES | NM | 88004 |
| DONAGHY SALES, LLC | | 2363 SOUTH CEDAR AVENUE | | FRESNO | CA | 93725 |
| DONAHUE, ANDREW | | ADDRESS REDACTED | | | | |
| DONALD, JEROMIMO | | ADDRESS REDACTED | | | | |
| DONALDSON, KENNEDY I. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| DONCHENKO, YUKHYM | | ADDRESS REDACTED | | | | |
| DONES, MADISYN R. | | ADDRESS REDACTED | | | | |
| DONINGER, MICHELLE A. | | ADDRESS REDACTED | | | | |
| DONINGER, MICHELLE A. | | ADDRESS REDACTED | | | | |
| DONIVAN, BREANNA R. | | ADDRESS REDACTED | | | | |
| DONN, MADISON R. | | ADDRESS REDACTED | | | | |
| DONNAN, BOSTON L. | | ADDRESS REDACTED | | | | |
| DONNELL, MAURICE R. | | ADDRESS REDACTED | | | | |
| DONNER, KIERSTEN M. | | ADDRESS REDACTED | | | | |
| DONOVAN, SHAYLIN | | ADDRESS REDACTED | | | | |
| DONOVAN, TYLER | | ADDRESS REDACTED | | | | |
| DOORDASH INC. | | 303 2ND ST | SOUTH TOWER 800 | SAN FRANCISCO | CA | 94107 |
| DOORDASH, INC. | ATTN: REBECCA HILL | 303 2ND STREET | SOUTH TOWER, 8TH FLOOR | SAN FRANCISCO | CA | 94107 |
| DORADO RODRIGUEZ, DAVID ALEJANDRO A. | | ADDRESS REDACTED | | | | |
| DORADO, DAGOBERTO | | ADDRESS REDACTED | | | | |
| DORANTE, ANTONIO | | ADDRESS REDACTED | | | | |
| DORAU, CLEO A. | | ADDRESS REDACTED | | | | |
| DORIA, PETER M. | | ADDRESS REDACTED | | | | |
| DORSEY, AYANI | | ADDRESS REDACTED | | | | |
| DORSEY, CHEVELLE | | ADDRESS REDACTED | | | | |
| DORSEY, DAIDRE | | ADDRESS REDACTED | | | | |
| DORSEY, DELANEY S. | | ADDRESS REDACTED | | | | |
| DORSEY, MICHAEL | | ADDRESS REDACTED | | | | |
| DOS SANTOS, ETHAN K. | | ADDRESS REDACTED | | | | |
| DOSANJH, JAGROOP S. | | ADDRESS REDACTED | | | | |
| DOUDY, SAMANTHA | | ADDRESS REDACTED | | | | |
| DOUG WALL CONTRUCTION INC. | | 78450 AVE 41 | | BERMUDA DUNES | CA | 92203-0001 |
| DOUGLAS COUNTY | | 100 THIRD STREET | SUITE 120, PO BOX 1208 | CASTLE ROCK | CO | 80104 |
| DOUGLAS COUNTY | | PO BOX 17943 | FALSE ALARM REDUCTION PROGRAM | DENVER | CO | 80217 |
| DOUGLAS COUNTY EDUCATION FOUNDATION | | 620 WILCOX ST | | CASTLE ROCK | CO | 80104 |
| DOUGLAS COUNTY TREASURER | | PO BOX 1208 | | CASTLE ROCK | CO | 80104 |
| DOUGLAS, TODD D. | | ADDRESS REDACTED | | | | |
| DOUGLASS, DAVID | | ADDRESS REDACTED | | | | |
| DOUGLASS, JANE A. | | ADDRESS REDACTED | | | | |
| DOVALINA, IRMA | | ADDRESS REDACTED | | | | |
| DOWDY, ERIC S. | | ADDRESS REDACTED | | | | |
| DOWDY, JACKSON | | ADDRESS REDACTED | | | | |
| DOWLING NAPOLI, AALIYAH | | ADDRESS REDACTED | | | | |
| DOYLE, KALEB A. | | ADDRESS REDACTED | | | | |
| DOYLE, ROBERT A. | | ADDRESS REDACTED | | | | |
| DOZIER, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| DP TRADING INC. | | 3140 S DURANGO DR | STE 104 | LAS VEGAS | NV | 89117 |
| DRAFT TAPS SOLUTIONS | | PO BOX 3116 | | BELL GARDENS | CA | 90202 |
| DRAIN MEDIC INC. | | PO BOX 7886 | | SAN DIEGO | CA | 92167 |
| DRAKE, ALEXANDRA L. | | ADDRESS REDACTED | | | | |
| DRAKE, BRIANNA J. | | ADDRESS REDACTED | | | | |
| DRAKE, COLE H. | | ADDRESS REDACTED | | | | |
| DRAKE, ZOE M. | | ADDRESS REDACTED | | | | |
| DRANSART, JACOB A. | | ADDRESS REDACTED | | | | |
| DRAPEAU, RYAN G. | | ADDRESS REDACTED | | | | |
| DRAYER, TEAGAN K. | | ADDRESS REDACTED | | | | |
| DRESEN, ALEX | | ADDRESS REDACTED | | | | |
| DRESEN, BRIANNA K. | | ADDRESS REDACTED | | | | |
| DREW, ETHAN B. | | ADDRESS REDACTED | | | | |
| DREW, NATALIE I. | | ADDRESS REDACTED | | | | |
| DRINKWINE, LEXI L. | | ADDRESS REDACTED | | | | |
| DRISCOLL, DWAYNE M. | | ADDRESS REDACTED | | | | |
| DRUAN READ, ADDYSON B. | | ADDRESS REDACTED | | | | |
| DRUMMOND, CHANCEY | | ADDRESS REDACTED | | | | |
| DS SL HOLDINGS LLC | | PO BOX 62414 | | BALTIMORE | MO | 21264-2414 |
| DUARTE, DIANE E. | | ADDRESS REDACTED | | | | |
| DUARTE, IRENE L. | | ADDRESS REDACTED | | | | |
| DUARTE, JORGE A. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| DUARTE, JUAN | | ADDRESS REDACTED | | | | |
| DUARTE, LUIS | | ADDRESS REDACTED | | | | |
| DUARTE, NOEL J. | | ADDRESS REDACTED | | | | |
| DUARTE, RICHARD J. | | ADDRESS REDACTED | | | | |
| DUBLIN CHAMBER OF COMMERCE | | 6300 VILLAGE PKWY STE 100 | | DUBLIN | CA | 94568 |
| DUBLIN SAN RAMON SERVICES DISTRICT | ATTN: LEGAL DEPARTMENT | 7051 DUBLIN BLVD | | DUBLIN | CA | 94568-3018 |
| DUBLIN SAN RAMON SERVICES DISTRICT | | 7051 DUBLIN BLVD | | DUBLIN | CA | 94568-3018 |
| DUBOFF, JEFFREY | | ADDRESS REDACTED | | | | |
| DUBON, DANNY | | ADDRESS REDACTED | | | | |
| DUCHARME, CHRISTIAN R. | | ADDRESS REDACTED | | | | |
| DUCKETT, BREANNA | | ADDRESS REDACTED | | | | |
| DUCKHORN WINE CO INC. | | DEPT LA 24662 | | PASADENA | CA | 91185-4662 |
| DUCKHORN WINE COMPANY | | PO BOX 60145 | | CITY OF INDUSTRY | CA | 91716 |
| DUDLEY, DANTE | | ADDRESS REDACTED | | | | |
| DUENAS, DENNIS A. | | ADDRESS REDACTED | | | | |
| DUENAS, JESSE R. | | ADDRESS REDACTED | | | | |
| DUFF, GABRIELLA S. | | ADDRESS REDACTED | | | | |
| DUFF, HAYDEN M. | | ADDRESS REDACTED | | | | |
| DUFFER, DYLAN | | ADDRESS REDACTED | | | | |
| DUFFY, DANIEL | | ADDRESS REDACTED | | | | |
| DUFFY, MORGAN L. | | ADDRESS REDACTED | | | | |
| DUGOREPEC, ISABELLA | | ADDRESS REDACTED | | | | |
| DUITSMAN, MYRANDA C. | | ADDRESS REDACTED | | | | |
| DUKE, JULIET E. | | ADDRESS REDACTED | | | | |
| DUKE, JUSTIN L. | | ADDRESS REDACTED | | | | |
| DUMAIS, BIANCA | | ADDRESS REDACTED | | | | |
| DUMBRELL, NATALIE | | ADDRESS REDACTED | | | | |
| DUMOND, MADISON | | ADDRESS REDACTED | | | | |
| DUNBAR SECURITY PRODUCTS INC. | | 201 INTERNATIONAL CIR STE 400 | | COCKEYSVILLE | MD | 21030 |
| DUNBAR, LILY R. | | ADDRESS REDACTED | | | | |
| DUNCAN, ANTONIO | | ADDRESS REDACTED | | | | |
| DUNCAN, EMMON | | ADDRESS REDACTED | | | | |
| DUNCAN, LOGAN | | ADDRESS REDACTED | | | | |
| DUNCAN, XAVIER R. | | ADDRESS REDACTED | | | | |
| DUNKHASE, ISABELLA H. | | ADDRESS REDACTED | | | | |
| DUNLOP, HUDSON M. | | ADDRESS REDACTED | | | | |
| DUNMOYER, KARI B. | | ADDRESS REDACTED | | | | |
| DUNN III, BERT K. | | ADDRESS REDACTED | | | | |
| DUNN, AVA | | ADDRESS REDACTED | | | | |
| DUNN, DREW J. | | ADDRESS REDACTED | | | | |
| DUNN, LANDAN R. | | ADDRESS REDACTED | | | | |
| DUNN, MARIAH F. | | ADDRESS REDACTED | | | | |
| DUNN, MATTHEW J. | | ADDRESS REDACTED | | | | |
| DUNNING, DYLAN C. | | ADDRESS REDACTED | | | | |
| DUQUE, EDUARDO | | ADDRESS REDACTED | | | | |
| DURAN - HERRERA, ANGELINA A. | | ADDRESS REDACTED | | | | |
| DURAN MENDOZA, ELIZABETH | | ADDRESS REDACTED | | | | |
| DURAN, ABIGAIL | | ADDRESS REDACTED | | | | |
| DURAN, ALEX | | ADDRESS REDACTED | | | | |
| DURAN, ALINA | | ADDRESS REDACTED | | | | |
| DURAN, CHRISTINE | | ADDRESS REDACTED | | | | |
| DURAN, DEANZA A. | | ADDRESS REDACTED | | | | |
| DURAN, DOMINIC E. | | ADDRESS REDACTED | | | | |
| DURAN, EDWIN | | ADDRESS REDACTED | | | | |
| DURAN, ERIKA | | ADDRESS REDACTED | | | | |
| DURAN, FELICIANO A. | | ADDRESS REDACTED | | | | |
| DURAN, JOSE L. | | ADDRESS REDACTED | | | | |
| DURAN, LUKE | | ADDRESS REDACTED | | | | |
| DURAN, MARCUS | | ADDRESS REDACTED | | | | |
| DURAN, MATTHEW | | ADDRESS REDACTED | | | | |
| DURAN, NOAH | | ADDRESS REDACTED | | | | |
| DURAN, OSCAR E. | | ADDRESS REDACTED | | | | |
| DURAN-ABEYTA, JAYDEN D. | | ADDRESS REDACTED | | | | |
| DURANDO, AUSTIN G. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| DURAZO, DESTINY | | ADDRESS REDACTED | | | | |
| DURBIN BAYE, BARBARA J. | | ADDRESS REDACTED | | | | |
| DURDEN, ERIK M. | | ADDRESS REDACTED | | | | |
| DURHAM, BRIAN S. | | ADDRESS REDACTED | | | | |
| DURHAM, JOSHUA J. | | ADDRESS REDACTED | | | | |
| DURHAM, TREY M. | | ADDRESS REDACTED | | | | |
| DURLEY, RHONDA D. | | ADDRESS REDACTED | | | | |
| DURO LAST INC. | | 525 MORLEY DR | | SAGINAW | MI | 48601 |
| DURON, BRENDA | | ADDRESS REDACTED | | | | |
| DURON, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| DURON, JOSE LUIS | | ADDRESS REDACTED | | | | |
| DUTCHER, ERIK | | ADDRESS REDACTED | | | | |
| DUTRO, MADDOX A. | | ADDRESS REDACTED | | | | |
| DUTTON, KAYLA H. | | ADDRESS REDACTED | | | | |
| DYBDAHL, DEREK L. | | ADDRESS REDACTED | | | | |
| DYCHES, FAITH | | ADDRESS REDACTED | | | | |
| DYER, ASHLEY | | ADDRESS REDACTED | | | | |
| DYER, LAWRENCE D. | | ADDRESS REDACTED | | | | |
| DYER, TAYLOR | | ADDRESS REDACTED | | | | |
| DYKE, AUBREY R. | | ADDRESS REDACTED | | | | |
| DYKE, KAYLEE M. | | ADDRESS REDACTED | | | | |
| DZAMBAZOVIC, ANDRIJA | | ADDRESS REDACTED | | | | |
| DZURIK, TATIANA K. | | ADDRESS REDACTED | | | | |
| EADDY, CURTIS | | ADDRESS REDACTED | | | | |
| EAGLE ADVANCE | | P O BOX 9090 | | MESA | AZ | 85214 |
| EAGLE ELECTRIC INC. | | 1055 INDUSTRIAL WAY #6 | | SPARKS | NV | 89431 |
| EAGLE EYE PAINT AND REMODEL INC. | | 9221 E NASSAU AVE | | DENVER | CO | 80237 |
| EAGLE ONE CONSTRUCTION LLC | | 2655 S RAINBOW BLVD STE 310 | | LAS VEGAS | NV | 89146 |
| EAGLE ROCK - COLORADO | | 3800 CLYDESDALE PARKWAY | | LOVELAND | CO | 80538 |
| EAGLE ROCK DISTRIBUTING CO LLC | | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 |
| EAGLE TRADING INTERNATIONAL CORP INC. | | 6255 W HOWARD ST | | NILES | IL | 60714 |
| EAGLEY, MATTHEW | | ADDRESS REDACTED | | | | |
| EAIN, PHOO PWINT | | ADDRESS REDACTED | | | | |
| EAP GLASS SERVICE LLC | | 7941 SHAFFER PKWY | | LITTLETON | CO | 80127 |
| EARL ISING INC. | | PO BOX 1140 | | LIVERMORE | CA | 94551 |
| EARLY, ALAN | | ADDRESS REDACTED | | | | |
| EARP, ETHAN K. | | ADDRESS REDACTED | | | | |
| EARTHLINK LLC | ATTN: LEGAL DEPARTMENT | 980 HAMMOND DRIVE NE | SUITE 400 | ATLANTA | GA | 30328 |
| EARTHLINK LLC | ATTN: LEGAL DEPARTMENT | PO BOX 738346 | | DALLAS | TX | 75373-2789 |
| EARTHLINK LLC | | PO BOX 738346 | | DALLAS | TX | 75373-2789 |
| EASON, DEJALYSSE T. | | ADDRESS REDACTED | | | | |
| EASON, LAMONTAE J. | | ADDRESS REDACTED | | | | |
| EAST REDDING LL | | 2205 HILLTOP DR PO BOX 102 | | REDDING | CA | 96002 |
| EAST, TOMMY L. | | ADDRESS REDACTED | | | | |
| EASTIN, MICHAEL J. | | ADDRESS REDACTED | | | | |
| EASTMAN, BRANDON | | ADDRESS REDACTED | | | | |
| EATON, PRESTON D. | | ADDRESS REDACTED | | | | |
| EBERLY, ETHAN | | ADDRESS REDACTED | | | | |
| EBERT, JOHN W. | | ADDRESS REDACTED | | | | |
| EBRAHIMY, NOAH | | ADDRESS REDACTED | | | | |
| ECHEVARRIA, DANIEL | | ADDRESS REDACTED | | | | |
| ECHEVERRIA, SOPHIA R. | | ADDRESS REDACTED | | | | |
| ECHEVERRIA, VICTORIA E. | | ADDRESS REDACTED | | | | |
| ECHEVESTE, LUIS A. | | ADDRESS REDACTED | | | | |
| ECHO FIRE PROTECTION CO INC. | | PO BOX 862 | | GLENDORA | CA | 91740 |
| ECKERT, DYLON R. | | ADDRESS REDACTED | | | | |
| ECKERT, NIKKI J. | | ADDRESS REDACTED | | | | |
| ECKHART, MICHELLE I. | | ADDRESS REDACTED | | | | |
| ECOLAB | | PO BOX 100512 | | PASADENA | CA | 91189-0512 |
| ECOLAB EQUIPMENT CARE | | 370 WABASHA ST N | | ST PAUL | MN | 55102 |
| ECOLAB EQUIPMENTCARE | | 24673 NETWORK PLACE | | CHICAGO | IL | 60673-1246 |
| ECOLAB FOOD SAFTEY SPECIALTIES | | PO BOX 32027 | | NEW YORK | NY | 10087 |
| ECOLAB INSTITUTIONAL | | PO BOX 70343 | | CHICAGO | IL | 60673-0343 |
| ECOLAB PEST ELIMINATION | | 26252 NETWORK PLACE | | CHICAGO | IL | 60673-1262 |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ECOTRAK LLC | | 18004 SKY PARK CIR STE 100 | | IRVINE | CA | 92614 |
| EDAKKARA, ROSHEN Z. | | ADDRESS REDACTED | | | | |
| EDELMAN, JENESY | | ADDRESS REDACTED | | | | |
| EDEN, JASON R. | | ADDRESS REDACTED | | | | |
| EDEN, JORDAN A. | | ADDRESS REDACTED | | | | |
| EDISON FIRE EXTINGUISHER CO INC. | | 3368 N SAN FERNANDO RD | UNIT 108 | LOS ANGELES | CA | 90065 |
| EDISON, LILY A. | | ADDRESS REDACTED | | | | |
| EDMOND, ELIJAH M. | | ADDRESS REDACTED | | | | |
| EDMOND, REBECCA | | ADDRESS REDACTED | | | | |
| EDS ELECTRONICS INC. | | 2675 W CHEYENNE AVE | | NORTH LAS VEGAS | NV | 89032 |
| EDUARDO, JOSE | | ADDRESS REDACTED | | | | |
| EDUARDO, ROMEL | | ADDRESS REDACTED | | | | |
| EDWARD DON AND COMPANY | ATTN: CHARLIE FUSARI | 9801 ADAM DON PARKWAY | | WOODRIDGE | IL | 60517 |
| EDWARD DON AND COMPANY | | 9801 ADAM DON PARKWAY | | WOODRIDGE | IL | 60517 |
| EDWARDS, AKIRA | | ADDRESS REDACTED | | | | |
| EDWARDS, CORTNEY M. | | ADDRESS REDACTED | | | | |
| EDWARDS, DUSTY D. | | ADDRESS REDACTED | | | | |
| EDWARDS, ELI F. | | ADDRESS REDACTED | | | | |
| EDWARDS, HAELI | | ADDRESS REDACTED | | | | |
| EDWARDS, JESSICA | | ADDRESS REDACTED | | | | |
| EDWARDS, LAKE W. | | ADDRESS REDACTED | | | | |
| EDWARDS, RALPH E. | | ADDRESS REDACTED | | | | |
| EDWARDS, ROSITA | | ADDRESS REDACTED | | | | |
| EDWARDS, SHANE A. | | ADDRESS REDACTED | | | | |
| EDWARDS, SHELTON U. | | ADDRESS REDACTED | | | | |
| EDWARDS, TYLER N. | | ADDRESS REDACTED | | | | |
| EEC ACQUISITION LLC | | PO BOX 74008980 | | CHICAGO | IL | 60674-8980 |
| EFFORTLESS OFFICE ENTERPRISES LLC | | 3130 S RAINBOW BLVD STE 303 | | LAS VEGAS | NV | 89146 |
| EGB ELK GROVE LLC SB MANAGMENT CORP | C/O SB MANAGEMENT CORP | 433 N CAMDEN DR STE 400-114 | | BEVERLY HILLS | CA | 90210 |
| EGELHOFF, ADDISON | | ADDRESS REDACTED | | | | |
| EGLEN, VALERIE A. | | ADDRESS REDACTED | | | | |
| EGUIZABAL ARISTONDO, ELVIS | | ADDRESS REDACTED | | | | |
| EHRENBERG, MEGAN R. | | ADDRESS REDACTED | | | | |
| EHRHART, MCKENZIE | | ADDRESS REDACTED | | | | |
| EICHER, JUSTIN | | ADDRESS REDACTED | | | | |
| EICHWALD, ALEXIS | | ADDRESS REDACTED | | | | |
| EID, MARYAM | | ADDRESS REDACTED | | | | |
| EISEL, DAKOTA R. | | ADDRESS REDACTED | | | | |
| EISENBERG, MATTHEW K. | | ADDRESS REDACTED | | | | |
| EISENBERG, TYLER K. | | ADDRESS REDACTED | | | | |
| EISENBISE, JEREMY D. | | ADDRESS REDACTED | | | | |
| EISENBREY, ALEXANDRA G. | | ADDRESS REDACTED | | | | |
| EISENSTADT, ELLA J. | | ADDRESS REDACTED | | | | |
| EISSA, ADEL | | ADDRESS REDACTED | | | | |
| EK MIS, ALFREDO | | ADDRESS REDACTED | | | | |
| EK, JOSEPH | | ADDRESS REDACTED | | | | |
| EL PASO COUNTY | | 1675 W. GARDEN OF THE GODS RD. | | COLORADO SPRINGS | CO | 80907 |
| EL PASO COUNTY | | PO BOX 2018 | | COLORADO SPRINGS | CO | 80901 |
| EL PASO COUNTY PUBLIC HEALTH EVNIRONMENTAL DIVISION | | 1675 W GARDEN OF THE GODS RD S | | COLORADO SPRINGS | CO | 80907 |
| EL PASO COUNTY TREASURER | | PO BOX 2018 | | COLORADO SPRINGS | CO | 80901-2018 |
| EL PASO ELECTRIC COMPANY | ATTN: LEGAL DEPARTMENT | 100 N. STANTON STREET | | EL PASO | TX | 79901 |
| EL SHENAWY, OMAR Y. | | ADDRESS REDACTED | | | | |
| ELDRIDGE AND SONS PLUMBING INC. | | 390 E MCGLINCY LN STE F | | CAMPBELL | CA | 95008 |
| ELENES, JULIAN V. | | ADDRESS REDACTED | | | | |
| ELENES, MOISES | | ADDRESS REDACTED | | | | |
| ELENES-LINNEHAN, NANCY | | ADDRESS REDACTED | | | | |
| ELEVATED FIRE SAFETY LLC | | 1380 RIO RANCHO BLVD SE #1319 | | RIO RANCHO | NM | 87124-1006 |
| ELIAS, ROMERO | | ADDRESS REDACTED | | | | |
| ELIAS, VICTOR | | ADDRESS REDACTED | | | | |
| ELITE BACKFLOW SERVICE | | 2689 ELTINGE DR | | ALOINE | CA | 91901 |
| ELLERBEE, DAVID | | ADDRESS REDACTED | | | | |
| ELLINGER, VIRGINIA H. | | ADDRESS REDACTED | | | | |
| ELLINGSON, ASHLEY N. | | ADDRESS REDACTED | | | | |
| ELLIOT, JOEY | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ELLIOT, LISA JEAN | | ADDRESS REDACTED | | | | |
| ELLIOTT, COLTON E. | | ADDRESS REDACTED | | | | |
| ELLIOTT, JACOB E. | | ADDRESS REDACTED | | | | |
| ELLIOTT, JOSEPH R. | | ADDRESS REDACTED | | | | |
| ELLIOTT, MACKENZIE A. | | ADDRESS REDACTED | | | | |
| ELLIOTT, MARY | | ADDRESS REDACTED | | | | |
| ELLIOTT, SKYLAR J. | | ADDRESS REDACTED | | | | |
| ELLIS, MICHAEL J. | | ADDRESS REDACTED | | | | |
| ELLIS, REIGHGAN E. | | ADDRESS REDACTED | | | | |
| ELLIS, STEPHANI M. | | ADDRESS REDACTED | | | | |
| ELLISS, LUCY L. | | ADDRESS REDACTED | | | | |
| ELLMORE, LAUREN | | ADDRESS REDACTED | | | | |
| ELLVINGER, KATELYNN C. | | ADDRESS REDACTED | | | | |
| ELLVINGER, ZOE O. | | ADDRESS REDACTED | | | | |
| ELMORE, LEON | | ADDRESS REDACTED | | | | |
| ELNAGDY, NOAH | | ADDRESS REDACTED | | | | |
| ELOMINA, MATTHEW A. | | ADDRESS REDACTED | | | | |
| ELORIE, ANTHONY | | ADDRESS REDACTED | | | | |
| ELRGDAWY, NAGIB S. | | ADDRESS REDACTED | | | | |
| ELRITE, EMMALYN G. | | ADDRESS REDACTED | | | | |
| ELY, KENNA | | ADDRESS REDACTED | | | | |
| ELZIE, CHRISHAWN D. | | ADDRESS REDACTED | | | | |
| EMANUELLE ORLEY [AKA CORLEY] | | | | | | |
| EMBREY, ELISE | | ADDRESS REDACTED | | | | |
| EMBREY, HANNAH L. | | ADDRESS REDACTED | | | | |
| EMBREY, MATT | | ADDRESS REDACTED | | | | |
| EMERICK, MILES T. | | ADDRESS REDACTED | | | | |
| EMERY, BELLEAU | | ADDRESS REDACTED | | | | |
| EMINENT LTD | | 14400 E SMITH RD | | AURORA | CO | 80011 |
| EMINI, MERGIM | | ADDRESS REDACTED | | | | |
| EMINI, RINOR | | ADDRESS REDACTED | | | | |
| EMMEL, KYLE | | ADDRESS REDACTED | | | | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | | 722 CAPITOL MALL | | SACRAMENTO | CA | 95814 |
| EMPLOYMENT DEVELOPMENT DEPT | | PO BOX 826218 | | SACRAMENTO | CA | 94230 |
| ENABLE LOANS | | PO BOX 639 | | MESA | AZ | 85211 |
| ENCARNACION, JESUS | | ADDRESS REDACTED | | | | |
| ENCHANTED SPIRITS FARM LLC | | 7426 CORRALES RD | | CORRALES | NM | 87048 |
| ENCINAS, JAMILAH P. | | ADDRESS REDACTED | | | | |
| ENCINAS, JULIAN X. | | ADDRESS REDACTED | | | | |
| ENCINIAS, GABRIEL | | ADDRESS REDACTED | | | | |
| ENCISO, ASHLEY V. | | ADDRESS REDACTED | | | | |
| ENDRES, BENJAMIN | | ADDRESS REDACTED | | | | |
| ENDRES, LORA A. | | ADDRESS REDACTED | | | | |
| ENEA, CHELSEA N. | | ADDRESS REDACTED | | | | |
| ENEIM, BRANDON W. | | ADDRESS REDACTED | | | | |
| ENGELBRECHT, BREANE | | ADDRESS REDACTED | | | | |
| ENGELERDT, BRAYDEN M. | | ADDRESS REDACTED | | | | |
| ENGELSTAD, JAEDA J. | | ADDRESS REDACTED | | | | |
| ENGIE INSIGHT FEE REMITTANCE | | 1313 N ATLANTIC ST STE 5000 | | SPOKANE | WA | 99201-2330 |
| ENGIE INSIGHT SERVICES INC. | | 1990 POST OAK BLVD STE 1900 | | HOUSTON | TX | 77056 |
| ENGIE INSIGHT SERVICES INC. | ATTN: LEGAL DEPARTMENT | 1990 POST OAK BOULEVARD | SUITE 1900 | HOUSTON | TX | 77056 |
| ENGLEHART, KAITLYN N. | | ADDRESS REDACTED | | | | |
| ENGLISH, KEVIN A. | | ADDRESS REDACTED | | | | |
| ENGSTROM, JOSHUA A. | | ADDRESS REDACTED | | | | |
| ENHANCED ELECTRICAL SERVICES INC. | | 46 HARDY DR | | SPARKS | NV | 89431 |
| ENNIS, BRYNN | | ADDRESS REDACTED | | | | |
| ENOCHS, MOLLY D. | | ADDRESS REDACTED | | | | |
| ENOS, MAUI A. | | ADDRESS REDACTED | | | | |
| ENRIQUE, VALENCIA | | ADDRESS REDACTED | | | | |
| ENRIQUEZ, ALITZEL | | ADDRESS REDACTED | | | | |
| ENRIQUEZ, ALIZA | | ADDRESS REDACTED | | | | |
| ENRIQUEZ, LEVI | | ADDRESS REDACTED | | | | |
| ENRIQUEZ, NICHOLE R. | | ADDRESS REDACTED | | | | |
| ENVIRO MASTER INTERNATIONAL FRANCHISE LLC | | PO BOX 950467 | | ST LOUIS | MO | 63195-0467 |

STRETTO

Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ENVIRO MASTER SERVICES INC. | | PO BOX 12350 | | CHARLOTTE | NC | 28220 |
| ENVIROMENTAL BIOTECH OF THE ROCKIES INC. | | PO BOX 271356 | | LITTLETON | CO | 80127 |
| ENVIRONMENTAL AQUA INC. | | 896-D ALDRIDGE RD | | VACAVILLE | CA | 95688 |
| ENVIRONMENTAL LANDSCAPE MAINTENANCE INC. | | PO BOX 6310 | | VISALIA | CA | 93290 |
| EPCOR WATER | ATTN: LEGAL DEPARTMENT | 5656 W. TALAVI BOULEVARD | | GLENDALE | AZ | 85306 |
| EPPLEY, ALEXANDER C. | | ADDRESS REDACTED | | | | |
| EPTURA INC. | | PO BOX 737271 | | DALLAS | TX | 75373 |
| ERBIL, ENES | | ADDRESS REDACTED | | | | |
| ERBY, JOSIAH | | ADDRESS REDACTED | | | | |
| ERIACHO, CARL ANDREW | | ADDRESS REDACTED | | | | |
| ERIBERTO, JORGE | | ADDRESS REDACTED | | | | |
| ERICKSON, AUSTIN R. | | ADDRESS REDACTED | | | | |
| ERICKSON, JOHN | | ADDRESS REDACTED | | | | |
| ERICKSON, TANNER W. | | ADDRESS REDACTED | | | | |
| ERIN, LUGO | | ADDRESS REDACTED | | | | |
| ERLER, CIERA | | ADDRESS REDACTED | | | | |
| ERNESTO GUERRA | C/O LAWYERS FOR EMPLOYEE & CONSUMER RIGHTS, APC | 3500 WEST OLIVE AVENUE | THIRD FLOOR | BURBANK | CA | 91505 |
| EROL, RUMEYSA | | ADDRESS REDACTED | | | | |
| ERRANTE, MADISON R. | | ADDRESS REDACTED | | | | |
| ERSKINE, ASHLEY | | ADDRESS REDACTED | | | | |
| ERVIN, DENNIS W. | | ADDRESS REDACTED | | | | |
| ERVIN, RANDY E. | | ADDRESS REDACTED | | | | |
| ESCALANTE, JAVIER | | ADDRESS REDACTED | | | | |
| ESCALANTE, TONY | | ADDRESS REDACTED | | | | |
| ESCALERA MONTERO, LUCILA | | ADDRESS REDACTED | | | | |
| ESCALERA, RUBEN | | ADDRESS REDACTED | | | | |
| ESCALERA, SANTANA | | ADDRESS REDACTED | | | | |
| ESCAMILLA, OSCAR | | ADDRESS REDACTED | | | | |
| ESCANO, MAVERICK V. | | ADDRESS REDACTED | | | | |
| ESCOBAR, BRANDON | | ADDRESS REDACTED | | | | |
| ESCOBAR, CHRISTOPHER A. | | ADDRESS REDACTED | | | | |
| ESCOBAR, JESUS | | ADDRESS REDACTED | | | | |
| ESCOBAR, KEVEN I. | | ADDRESS REDACTED | | | | |
| ESCOBAR, MARIA F. | | ADDRESS REDACTED | | | | |
| ESCOBAR, ROBERT | | ADDRESS REDACTED | | | | |
| ESCOBAR, ROXANA M. | | ADDRESS REDACTED | | | | |
| ESCOBAR, SAMANTHA | | ADDRESS REDACTED | | | | |
| ESCOBAR, YOANNA | | ADDRESS REDACTED | | | | |
| ESCOBEDO, CARLOS J. | | ADDRESS REDACTED | | | | |
| ESCOBEDO, DAVID | | ADDRESS REDACTED | | | | |
| ESCOBEDO, KYARA | | ADDRESS REDACTED | | | | |
| ESCOTO, FERNANDO | | ADDRESS REDACTED | | | | |
| ESCUDERO, DERLY | | ADDRESS REDACTED | | | | |
| ESMERAL, XAVIER R. | | ADDRESS REDACTED | | | | |
| ESMERO, GIANNI R. | | ADDRESS REDACTED | | | | |
| ESMILI, KAREEM | | ADDRESS REDACTED | | | | |
| ESPARZA ORNELAS, CINTHIA M. | | ADDRESS REDACTED | | | | |
| ESPARZA ORNELAS, DARLENE | | ADDRESS REDACTED | | | | |
| ESPARZA, BELLA A. | | ADDRESS REDACTED | | | | |
| ESPARZA, EDWARD | | ADDRESS REDACTED | | | | |
| ESPARZA, JAZMIN V. | | ADDRESS REDACTED | | | | |
| ESPARZA, JOSE | | ADDRESS REDACTED | | | | |
| ESPARZA, MARTIN M. | | ADDRESS REDACTED | | | | |
| ESPARZA, MICHELLE | | ADDRESS REDACTED | | | | |
| ESPARZA, NOAH R. | | ADDRESS REDACTED | | | | |
| ESPARZA, RODOLFO | | ADDRESS REDACTED | | | | |
| ESPARZA, VANESSA | | ADDRESS REDACTED | | | | |
| ESPERANZA, ERIKA | | ADDRESS REDACTED | | | | |
| ESPERANZA, JENNY | | ADDRESS REDACTED | | | | |
| ESPERANZA, RICARDO | | ADDRESS REDACTED | | | | |
| ESPIN, JAIRO J. | | ADDRESS REDACTED | | | | |
| ESPINAL, JEFREY G. | | ADDRESS REDACTED | | | | |
| ESPINDOLA ESTRADA, FABIAN | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ESPINDOLA, ALICIA | | ADDRESS REDACTED | | | | |
| ESPINO, CONCHITA | | ADDRESS REDACTED | | | | |
| ESPINO, FERNANDO | | ADDRESS REDACTED | | | | |
| ESPINO, GEORGE | | ADDRESS REDACTED | | | | |
| ESPINO, JORDAN | | ADDRESS REDACTED | | | | |
| ESPINO, JOSE | | ADDRESS REDACTED | | | | |
| ESPINO, RYAN | | ADDRESS REDACTED | | | | |
| ESPINOMIRANDA, LUIS | | ADDRESS REDACTED | | | | |
| ESPINOSA, ALAN R. | | ADDRESS REDACTED | | | | |
| ESPINOSA, RALPH | | ADDRESS REDACTED | | | | |
| ESPINOSA, ZEKE | | ADDRESS REDACTED | | | | |
| ESPINOZA, CARINA | | ADDRESS REDACTED | | | | |
| ESPINOZA, CHRISTOPHER J. | | ADDRESS REDACTED | | | | |
| ESPINOZA, CLAUDIA S. | | ADDRESS REDACTED | | | | |
| ESPINOZA, ERICK O. | | ADDRESS REDACTED | | | | |
| ESPINOZA, GUILLERMO | | ADDRESS REDACTED | | | | |
| ESPINOZA, JAZELL A. | | ADDRESS REDACTED | | | | |
| ESPINOZA, JEFFREY F. | | ADDRESS REDACTED | | | | |
| ESPINOZA, JEREMY M. | | ADDRESS REDACTED | | | | |
| ESPINOZA, KRISTINA | | ADDRESS REDACTED | | | | |
| ESPINOZA, LUCAS P. | | ADDRESS REDACTED | | | | |
| ESPINOZA, MARCUS D. | | ADDRESS REDACTED | | | | |
| ESPINOZA, NELSON | | ADDRESS REDACTED | | | | |
| ESPINOZA, OSCAR S. | | ADDRESS REDACTED | | | | |
| ESPINOZA, SAVANAH J. | | ADDRESS REDACTED | | | | |
| ESPINOZA, YULIAN | | ADDRESS REDACTED | | | | |
| ESPINOZA-HERRERA, RAY | | ADDRESS REDACTED | | | | |
| ESPINOZA-ZAMORANO, BEA L. | | ADDRESS REDACTED | | | | |
| ESPIRITU NAVARRO, THAISA | | ADDRESS REDACTED | | | | |
| ESPOSITO, STEPHEN | | ADDRESS REDACTED | | | | |
| ESQUEDA, PEDRO | | ADDRESS REDACTED | | | | |
| ESQUIBEL, ADELL | | ADDRESS REDACTED | | | | |
| ESQUIBEL, MATTIE S. | | ADDRESS REDACTED | | | | |
| ESQUIRE DEPOSITION SOLUTIONS LLC | | PO BOX 846099 | | DALLAS | TX | 75284 |
| ESQUIT C, ORLANDO LEONEL | | ADDRESS REDACTED | | | | |
| ESQUIVEL RODRIGUEZ, ANTONIO | | ADDRESS REDACTED | | | | |
| ESQUIVEL, KAITLIN E. | | ADDRESS REDACTED | | | | |
| ESQUIVEL, MELISSA | | ADDRESS REDACTED | | | | |
| ESQUIVEL-GARCIA, ANDREA | | ADDRESS REDACTED | | | | |
| ESSEX, GWYNETH J. | | ADDRESS REDACTED | | | | |
| ESTABAN PAEZ, RAFAEL | | ADDRESS REDACTED | | | | |
| ESTABILLO, CLARENCE | | ADDRESS REDACTED | | | | |
| ESTABRIDIS, ANDREW M. | | ADDRESS REDACTED | | | | |
| ESTALEY, DANY | | ADDRESS REDACTED | | | | |
| ESTELA, LUCIA A. | | ADDRESS REDACTED | | | | |
| ESTERON, TRISHA MAY S. | | ADDRESS REDACTED | | | | |
| ESTES, CAMERON W. | | ADDRESS REDACTED | | | | |
| ESTES, THOMAS | | ADDRESS REDACTED | | | | |
| ESTEVEZ, JORGE | | ADDRESS REDACTED | | | | |
| ESTHER, MAPES | | ADDRESS REDACTED | | | | |
| ESTRADA GUTIERREZ, MILTON EVELIO | | ADDRESS REDACTED | | | | |
| ESTRADA NOVA, ALEXANDRA | | ADDRESS REDACTED | | | | |
| ESTRADA, ALEX | | ADDRESS REDACTED | | | | |
| ESTRADA, ALEXIA | | ADDRESS REDACTED | | | | |
| ESTRADA, BRAYAN M. | | ADDRESS REDACTED | | | | |
| ESTRADA, BRIAN | | ADDRESS REDACTED | | | | |
| ESTRADA, BRIAN S. | | ADDRESS REDACTED | | | | |
| ESTRADA, CELENE | | ADDRESS REDACTED | | | | |
| ESTRADA, EDUARDO | | ADDRESS REDACTED | | | | |
| ESTRADA, ESMERALDA | | ADDRESS REDACTED | | | | |
| ESTRADA, ESTRELLA | | ADDRESS REDACTED | | | | |
| ESTRADA, FAVIOLA | | ADDRESS REDACTED | | | | |
| ESTRADA, HECTOR | | ADDRESS REDACTED | | | | |
| ESTRADA, ISIDRA | | ADDRESS REDACTED | | | | |

STRETTO
**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ESTRADA, JEHOVA | | ADDRESS REDACTED | | | | |
| ESTRADA, JULIA C. | | ADDRESS REDACTED | | | | |
| ESTRADA, JULIAN E. | | ADDRESS REDACTED | | | | |
| ESTRADA, KATELAND | | ADDRESS REDACTED | | | | |
| ESTRADA, LEILANI R. | | ADDRESS REDACTED | | | | |
| ESTRADA, MARIO | | ADDRESS REDACTED | | | | |
| ESTRADA, MAURICIO | | ADDRESS REDACTED | | | | |
| ESTRADA, MONICA | | ADDRESS REDACTED | | | | |
| ESTRADA, OMAR | | ADDRESS REDACTED | | | | |
| ESTRADA, SAVAS | | ADDRESS REDACTED | | | | |
| ESTRADA, STEVEN | | ADDRESS REDACTED | | | | |
| ESTRADA, VERONICA | | ADDRESS REDACTED | | | | |
| ESTRADA-ESPINOZA, ANDREA G. | | ADDRESS REDACTED | | | | |
| ESTRADA-RAMOS, MARITZA | | ADDRESS REDACTED | | | | |
| ESTRELLA, ANGEL G. | | ADDRESS REDACTED | | | | |
| ESTRELLA, JASON A. | | ADDRESS REDACTED | | | | |
| ETCITTY, KALVYN H. | | ADDRESS REDACTED | | | | |
| ETCITTY, SCOTT J. | | ADDRESS REDACTED | | | | |
| ETO, JONATHAN P. | | ADDRESS REDACTED | | | | |
| ETSITTY, ALMONZO L. | | ADDRESS REDACTED | | | | |
| ETTLEY, BRANDON | | ADDRESS REDACTED | | | | |
| EUBANKS, RACHEL | | ADDRESS REDACTED | | | | |
| EUMANA, JONATHAN | | ADDRESS REDACTED | | | | |
| EURIOSTE, VINCENTE | | ADDRESS REDACTED | | | | |
| EUSEBI, LOUIS | | ADDRESS REDACTED | | | | |
| EUSEBIO GUARDA-HERNANDEZ | | 488 SOUTH GILBERT | APT. H | CASTLE ROCK | CO | 80104 |
| EUSEBIO GUARDA-HERNANDEZ | C/O DEGOLIA LAW P.C. | ATTN: BENJAMIN DEGOLIA | 2701 LAWRENCE ST., SUITE 116 | DENVER | CO | 80205 |
| EVA, HUNTER K. | | ADDRESS REDACTED | | | | |
| EVALLE, NICOLE | | ADDRESS REDACTED | | | | |
| EVANS, BETHANY E. | | ADDRESS REDACTED | | | | |
| EVANS, COREY | | ADDRESS REDACTED | | | | |
| EVANS, ELAINE M. | | ADDRESS REDACTED | | | | |
| EVANS, ELIZABETH | | ADDRESS REDACTED | | | | |
| EVANS, HOPE | | ADDRESS REDACTED | | | | |
| EVANS, JADEN C. | | ADDRESS REDACTED | | | | |
| EVANS, JUSTIN | | ADDRESS REDACTED | | | | |
| EVANS, MARIO M. | | ADDRESS REDACTED | | | | |
| EVANS, MICHAEL | | ADDRESS REDACTED | | | | |
| EVANS, PRESTON | | ADDRESS REDACTED | | | | |
| EVANS, RACHEL A. | | ADDRESS REDACTED | | | | |
| EVANS, SEBASTIAN D. | | ADDRESS REDACTED | | | | |
| EVANS, SERGIO L. | | ADDRESS REDACTED | | | | |
| EVEREST INDEMNITY INSURANCE COMPANY / CRC INSURANCE SERVICES INC. | ATTN: LEGAL DEPARTMENT | 1040 BROAD STREET | SUITE 101 | SHREWSBURY | NJ | 07702 |
| EVERETT, ALEX D. | | ADDRESS REDACTED | | | | |
| EVERETT, CHEYENNE | | ADDRESS REDACTED | | | | |
| EVERETT, SCOTT B. | | ADDRESS REDACTED | | | | |
| EVERFI INC. | | DEPT - 880865 | PO BOX 29650 | PHOENIX | AZ | 85038-9650 |
| EVERHART, ANTHONY R. | | ADDRESS REDACTED | | | | |
| EVERSOFT INC. | | PO BOX 92769 | | LONG BEACH | CA | 90809 |
| EVERSON, ERIK | | ADDRESS REDACTED | | | | |
| EVOLUTION MECHANICAL INC. | | 236 N MAPLE ST | | CORONA | CA | 92878 |
| EVORA, EVAN J. | | ADDRESS REDACTED | | | | |
| EWANS LABRADA, YOANNIS | | ADDRESS REDACTED | | | | |
| EWERS, SHEA L. | | ADDRESS REDACTED | | | | |
| EWING, BRYAN | | ADDRESS REDACTED | | | | |
| EWING, PAUL | | ADDRESS REDACTED | | | | |
| EXCEL MECHANICAL SYSTEMS INC. | | 1201 W LEHIGH PL | | ENGLEWOOD | CO | 80110 |
| EXLINE, BRITTANY | | ADDRESS REDACTED | | | | |
| EXPENSIFY INC. | | 401 SW 5TH AVE | | PORTLAND | OR | 97204 |
| EXPERT RENOVATIONS LLC | | 1900 S GNOME TRL | | SIERRA VISTA | AZ | 85635 |
| EXPRESS PLUMBING AND ROOTER INC. | | 2121 NATOMAS CROSSING DR | STE 200-387 | SACRAMENTO | CA | 95834 |
| EXTREME LANDSCAPING LLC | | PO BOX 14162 | | LAS CRUCES | NM | 88013 |
| EZ CLEAN POWER WASHING LLC | | 10124 WEST CHIPMAN RD | | TOLLESON | AZ | 85353 |

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| FABELLA, ADRIAN | | ADDRESS REDACTED | | | | |
| FABELO, ANGEL A. | | ADDRESS REDACTED | | | | |
| FABER, TASHA C. | | ADDRESS REDACTED | | | | |
| FACIANE, JEREMIAH L. | | ADDRESS REDACTED | | | | |
| FACILITY SOLUTIONS GROUP ELECTRIC | | PO BOX 674491 | | DALLAS | TX | 75267-4491 |
| FACILITY SOLUTIONS GROUP INC. | | 2525 WALNUT HILL LN STE 400 | | DALLAS | TX | 75229 |
| FACIO, DAMIEN | | ADDRESS REDACTED | | | | |
| FACIO, EDGAR | | ADDRESS REDACTED | | | | |
| FACIO, MARTIN | | ADDRESS REDACTED | | | | |
| FAGAN, ASHLEY | | ADDRESS REDACTED | | | | |
| FAGIN, ANNA T. | | ADDRESS REDACTED | | | | |
| FAHERTY, ANDREW F. | | ADDRESS REDACTED | | | | |
| FAHERTY, CHRISTOPHER P. | | ADDRESS REDACTED | | | | |
| FAHEY, NELLIE C. | | ADDRESS REDACTED | | | | |
| FAHLSING, JACK C. | | ADDRESS REDACTED | | | | |
| FAIRCLOTH, CHARLIE G. | | ADDRESS REDACTED | | | | |
| FAIRS, ANDREW L. | | ADDRESS REDACTED | | | | |
| FAIRWEATHER SADLER, DENISE | | ADDRESS REDACTED | | | | |
| FAITAU, CHANCE | | ADDRESS REDACTED | | | | |
| FAJARDO, ALFONSO | | ADDRESS REDACTED | | | | |
| FAJARDO, VEBORLY V. | | ADDRESS REDACTED | | | | |
| FAJARDO, VERBORLY | | ADDRESS REDACTED | | | | |
| FAJEN, BRYCE A. | | ADDRESS REDACTED | | | | |
| FALCON, PABLO | | ADDRESS REDACTED | | | | |
| FALCONLERMA, NOE | | ADDRESS REDACTED | | | | |
| FALLA, LUCILLIA | | ADDRESS REDACTED | | | | |
| FALSETTA, DESTINY A. | | ADDRESS REDACTED | | | | |
| FALSETTA, RAIANNE | | ADDRESS REDACTED | | | | |
| FANNING, MADELYN C. | | ADDRESS REDACTED | | | | |
| FANTAZIA, MARK D. | | ADDRESS REDACTED | | | | |
| FANY, SEBASTIAN | | ADDRESS REDACTED | | | | |
| FARACI COLEMAN, ASHLEY M. | | ADDRESS REDACTED | | | | |
| FARIAS, EDUARDO | | ADDRESS REDACTED | | | | |
| FARLOUGH, SAMANTHA H. | | ADDRESS REDACTED | | | | |
| FARMER, LINDSIE J. | | ADDRESS REDACTED | | | | |
| FARMER, SIERRA C. | | ADDRESS REDACTED | | | | |
| FARMINGTON MECHANICAL INC. | | 1813 SCHOFIELD LN | | FARMINGTON | NM | 87401 |
| FARMINGTON SAFE AND LOCK CO | | 6105 E MAIN ST | | FARMINGTON | NM | 87402 |
| FARNSWORTH, JALEN | | ADDRESS REDACTED | | | | |
| FARRAJ, JULIE I. | | ADDRESS REDACTED | | | | |
| FARRELL, SHANNON K. | | ADDRESS REDACTED | | | | |
| FARWELL, BENJAMIN | | ADDRESS REDACTED | | | | |
| FASHANDI, ARIS | | ADDRESS REDACTED | | | | |
| FAST, DEVIN M. | | ADDRESS REDACTED | | | | |
| FAST, SEAN L. | | ADDRESS REDACTED | | | | |
| FAULKNER, MADELYN F. | | ADDRESS REDACTED | | | | |
| FAULKNER, SILAS R. | | ADDRESS REDACTED | | | | |
| FAUTH, EMILY N. | | ADDRESS REDACTED | | | | |
| FAVA, KEVIN | | ADDRESS REDACTED | | | | |
| FAVELA, AIDA | | ADDRESS REDACTED | | | | |
| FAVORITE, CYERRA S. | | ADDRESS REDACTED | | | | |
| FAY, JADE L. | | ADDRESS REDACTED | | | | |
| FCPT HOLDINGS, LLC | | 591 REDWOOD HWY | STE 3215 | MILL VALLEY | CA | 94941 |
| FEALLY, MARISSA E. | | ADDRESS REDACTED | | | | |
| FEAREY, CASEY C. | | ADDRESS REDACTED | | | | |
| FECHNER, LEILA K. | | ADDRESS REDACTED | | | | |
| FEDERAL EXPRESS CORP | | PO BOX 94515 | | PALATINE | IL | 60094-4515 |
| FEDEX | | PO BOX 7221 | | PASADENA | CA | 91109 |
| FEDEX FREIGHT INC. | | PO BOX 21415 | | PASADENA | CA | 91185-1415 |
| FEDEX INFOSYNC ACCOUNT | | 1938 N WOODLAWN STE 110 | FEDEX ACCOUNT | WICHITA | KS | 67208 |
| FEDEX OFFICE | | PO BOX 677244 | | DALLAS | TX | 75267-7244 |
| FEENEY, DOUGLAS | | ADDRESS REDACTED | | | | |
| FEITOR, DILLON | | ADDRESS REDACTED | | | | |
| FEJERAN, SYDNEY | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| FELDER, SAVANNAH | | ADDRESS REDACTED | | | | |
| FELDMAN, HAYDEN K. | | ADDRESS REDACTED | | | | |
| FELICETTA, SIENNA L. | | ADDRESS REDACTED | | | | |
| FELICIANO, KAREN | | ADDRESS REDACTED | | | | |
| FELIEN, DAVID ANDREW C. | | ADDRESS REDACTED | | | | |
| FELIPE, JULIO | | ADDRESS REDACTED | | | | |
| FELIX, ALEXANDER P. | | ADDRESS REDACTED | | | | |
| FELIX, ANTONIO | | ADDRESS REDACTED | | | | |
| FELIX, BONIFACIO | | ADDRESS REDACTED | | | | |
| FELIX, DANIEL | | ADDRESS REDACTED | | | | |
| FELIX, JOSE | | ADDRESS REDACTED | | | | |
| FELIX, JOSIAH M. | | ADDRESS REDACTED | | | | |
| FELIX, TRISTAN | | ADDRESS REDACTED | | | | |
| FELIX, VIVIAN R. | | ADDRESS REDACTED | | | | |
| FELLMER, CHRIS K. | | ADDRESS REDACTED | | | | |
| FENDER, DAMION | | ADDRESS REDACTED | | | | |
| FENDER, LAURA | | ADDRESS REDACTED | | | | |
| FENIZA, JOLENE A. | | ADDRESS REDACTED | | | | |
| FENN, HAILEY E. | | ADDRESS REDACTED | | | | |
| FENNEMORE CRAIG PC | | 2394 E CAMELBACK RD | | PHOENIX | AZ | 85016 |
| FEOLE, ANTHONY J. | | ADDRESS REDACTED | | | | |
| FERENDO, TRAVIS A. | | ADDRESS REDACTED | | | | |
| FERGUSON, CHANCE | | ADDRESS REDACTED | | | | |
| FERGUSON, JOEL P. | | ADDRESS REDACTED | | | | |
| FERGUSON, KAI T. | | ADDRESS REDACTED | | | | |
| FERGUSON, LEVITIA L. | | ADDRESS REDACTED | | | | |
| FERGUSON, MARK A. | | ADDRESS REDACTED | | | | |
| FERGUSON, SAVANAH L. | | ADDRESS REDACTED | | | | |
| FERNANDEZ, ALAIN | | ADDRESS REDACTED | | | | |
| FERNANDEZ, AMANDA | | ADDRESS REDACTED | | | | |
| FERNANDEZ, ANA I. | | ADDRESS REDACTED | | | | |
| FERNANDEZ, BRIANNA | | ADDRESS REDACTED | | | | |
| FERNANDEZ, CARLOS A. | | ADDRESS REDACTED | | | | |
| FERNANDEZ, DIEGO A. | | ADDRESS REDACTED | | | | |
| FERNANDEZ, EDUARDO | | ADDRESS REDACTED | | | | |
| FERNANDEZ, GAVVIN J. | | ADDRESS REDACTED | | | | |
| FERNANDEZ, ISMANELL M. | | ADDRESS REDACTED | | | | |
| FERNANDEZ, JAZMINE | | ADDRESS REDACTED | | | | |
| FERNANDEZ, JONATHAN | | ADDRESS REDACTED | | | | |
| FERNANDEZ, NATALIE R. | | ADDRESS REDACTED | | | | |
| FERNANDEZ, PEDRO | | ADDRESS REDACTED | | | | |
| FERNANDEZ, RAFAEL | | ADDRESS REDACTED | | | | |
| FERNANDEZ, RICARDO E. | | ADDRESS REDACTED | | | | |
| FERNANDEZ, RUBY L. | | ADDRESS REDACTED | | | | |
| FERNANDEZ, ULISES | | ADDRESS REDACTED | | | | |
| FERNANDEZ, VALERIE H. | | ADDRESS REDACTED | | | | |
| FERNANDEZ, VICTOR HUGO | | ADDRESS REDACTED | | | | |
| FERNANDEZ, WALTER H. | | ADDRESS REDACTED | | | | |
| FERNANDEZ, WILLIAM A. | | ADDRESS REDACTED | | | | |
| FERNANDO, AMARIAH M. | | ADDRESS REDACTED | | | | |
| FERNANDO, NATHAN J. | | ADDRESS REDACTED | | | | |
| FERRARI HERNANDEZ, JORGE | | ADDRESS REDACTED | | | | |
| FERRARO, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| FERREL, FRANK J. | | ADDRESS REDACTED | | | | |
| FERRELL, RENEE A. | | ADDRESS REDACTED | | | | |
| FERREN, ANDREW J. | | ADDRESS REDACTED | | | | |
| FERRER, JULY | | ADDRESS REDACTED | | | | |
| FERRERO, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| FERRINO, FRANK | | ADDRESS REDACTED | | | | |
| FERRIS, KIERSTEN E. | | ADDRESS REDACTED | | | | |
| FERRIS, REECE A. | | ADDRESS REDACTED | | | | |
| FERYANITZ, BRE ANNA J. | | ADDRESS REDACTED | | | | |
| FESTIN, SAM | | ADDRESS REDACTED | | | | |
| FETCH, ERIC M. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| FEUDALE, VERONICA | | ADDRESS REDACTED | | | | |
| FEWELL, DANI | | ADDRESS REDACTED | | | | |
| FEWOX, ALEXA B. | | ADDRESS REDACTED | | | | |
| FHM PARTNERS LLC | | PO BOX 94984 | | LAS VEGAS | NV | 89193-4984 |
| FIELDER, JACOB E. | | ADDRESS REDACTED | | | | |
| FIELDS, DANIEL | | ADDRESS REDACTED | | | | |
| FIELDS, DEKARRI | | ADDRESS REDACTED | | | | |
| FIELDS, MAKENZIE R. | | ADDRESS REDACTED | | | | |
| FIERRO SOTO, LIDIA | | ADDRESS REDACTED | | | | |
| FIERRO, GERTRUDIS T. | | ADDRESS REDACTED | | | | |
| FIERRO, KIANNA | | ADDRESS REDACTED | | | | |
| FIERROS, ELEAZAR | | ADDRESS REDACTED | | | | |
| FIFE, BRIANNA | | ADDRESS REDACTED | | | | |
| FIFFE RODRIGUEZ, REINIER | | ADDRESS REDACTED | | | | |
| FIGUERA, GAGE A. | | ADDRESS REDACTED | | | | |
| FIGUEROA, ANGELA C. | | ADDRESS REDACTED | | | | |
| FIGUEROA, CHELSEA | | ADDRESS REDACTED | | | | |
| FIGUEROA, DAVID | | ADDRESS REDACTED | | | | |
| FIGUEROA, EDGARDO | | ADDRESS REDACTED | | | | |
| FIGUEROA, GUSTAVO | | ADDRESS REDACTED | | | | |
| FIGUEROA, HAYDEN J. | | ADDRESS REDACTED | | | | |
| FIGUEROA, ISAIAH S. | | ADDRESS REDACTED | | | | |
| FIGUEROA, JACOB | | ADDRESS REDACTED | | | | |
| FIGUEROA, JAZMIN | | ADDRESS REDACTED | | | | |
| FIGUEROA, JOSHUA | | ADDRESS REDACTED | | | | |
| FIGUEROA, KENNETH | | ADDRESS REDACTED | | | | |
| FIGUEROA, NATALIE M. | | ADDRESS REDACTED | | | | |
| FIGUEROA, PAOLA E. | | ADDRESS REDACTED | | | | |
| FIGUEROA, RANDY | | ADDRESS REDACTED | | | | |
| FIGUEROA, ZACKIEL M. | | ADDRESS REDACTED | | | | |
| FILIMONOV, EVGENIY | | ADDRESS REDACTED | | | | |
| FILLION, EMMA | | ADDRESS REDACTED | | | | |
| FILTERCORP FAR WEST | | 2120 E WINSTON RD | | ANAHEIM | CA | 92806 |
| FILTERSHINE ARIZONA LLC | | 2010 W PARKSIDE LN #144 | | PHOENIX | AZ | 85027 |
| FILTRATION GROUP INDOOR AIR QUALITY LLC | | 26630 NETWORK PLACE | | CHICAGO | IL | 60673-1266 |
| FIMBRES, ALEXIS D. | | ADDRESS REDACTED | | | | |
| FINA, ISABELLA R. | | ADDRESS REDACTED | | | | |
| FINANCIAL INFORMATION TECHNOLOGIES LLC | | 3109 W DR MLK JR BLVD STE 200 | | TAMPA | FL | 33607 |
| FINCH, CHLOE L. | | ADDRESS REDACTED | | | | |
| FINCHER, SUMMER L. | | ADDRESS REDACTED | | | | |
| FINK, JOHNATHAN E. | | ADDRESS REDACTED | | | | |
| FINLEY DISTRIBUTING CO LLC | | FINTECH | | TAMPA | FL | 33607 |
| FINLEY DISTRIBUTING CO., LLC | | 2104 SOUTH EUCLID AVENUE | | TUCSON | AZ | 85713 |
| FINLEY, PAIGE M. | | ADDRESS REDACTED | | | | |
| FINLEY, RAQUEL | | ADDRESS REDACTED | | | | |
| FINN, CHEYANNE | | ADDRESS REDACTED | | | | |
| FINNELL, BRENT A. | | ADDRESS REDACTED | | | | |
| FINNERSON, LAKEISHA | | ADDRESS REDACTED | | | | |
| FIORE, MICHAEL D. | | ADDRESS REDACTED | | | | |
| FIRE FORCE FIRE AND SAFETY INC. | | 123 ROOSEVELT AVE | | NATIONAL CITY | CA | 91950 |
| FIRE PROTECTION PROVIDED BY MESA LLC | | 1851 WESTERN AVE | | LAS VEGAS | NV | 89102 |
| FIRE SAFETY SALES CO INC. | | 04 A FLORENCE RD | | SANTA FE | NEW MEXICO | 87507 |
| FIRE SERVICE CORP | | PO BOX 3597 | | SAN CLEMENTE | CA | 92674 |
| FIRECODE SAFETY EQUIPMENT INC. | | 3722 W PACIFIC AVE | | SACRAMENTO | CA | 95820 |
| FIRENG, ABIGAIL M. | | ADDRESS REDACTED | | | | |
| FIRST CLASS VENDING INC. | | 4020 W ALI BABA LN | STE 3 | LAS VEGAS | NV | 89118 |
| FIRST INSURANCE FUNDING | | PO BOX 7000 | | CAROL STREAM | IL | 60197-7000 |
| FIRST INSURANCE FUNDING, A DIVISION OF LAKE FOREST BANK & TRUST COMPANY, N.A. | ATTN: LEGAL DEPARTMENT | PO BOX 7000 | | CAROL STREAM | IL | 60197-7000 |
| FIRST LOAN | | PO BOX 31690 | | MESA | AZ | 85275 |
| FIRST SECURITY SYSTEMS LLC | | PO BOX 70334 | | ALBUQUERQUE | NM | 87197 |
| FISCH, BENJAMIN | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| FISCUS, RANDY | | ADDRESS REDACTED | | | | |
| FISHEL, DEREK | | ADDRESS REDACTED | | | | |
| FISHER AND PHILLIPS LLP | | PO BOX 301018 | | LOS ANGELES | CA | 90030-1018 |
| FISHER GREEN SOLUTIONS LLC | | 7945 N VIA LAGUNA NIGUEL | | TUCSON | AZ | 85743 |
| FISHER, ELIZABETH J. | | ADDRESS REDACTED | | | | |
| FISHER, KATELYN J. | | ADDRESS REDACTED | | | | |
| FISHER, LOGAN A. | | ADDRESS REDACTED | | | | |
| FISHER, MELISSA | | ADDRESS REDACTED | | | | |
| FITCH, DESIREE | | ADDRESS REDACTED | | | | |
| FITE, JASAUNDREAH K. | | ADDRESS REDACTED | | | | |
| FITTA, MACARIO | | ADDRESS REDACTED | | | | |
| FITZGERALD, HEATHER F. | | ADDRESS REDACTED | | | | |
| FITZGERALD, LILLIAN E. | | ADDRESS REDACTED | | | | |
| FITZGERALD, LUKE | | ADDRESS REDACTED | | | | |
| FITZHUGH, ERIK R. | | ADDRESS REDACTED | | | | |
| FITZPATRICK, JACQUELINE A. | | ADDRESS REDACTED | | | | |
| FL STATE DISBURSEMENT UNIT | | PO BOX 8500 | | TALLAHASSEE | FL | 32314 |
| FLAGSTAFF LOCK & KEY LLC | | 2717 N STEVES BLVD #3 | | FLAGSTAFF | AZ | 86004 |
| FLAGSTAFF TENNIS ASSOCIATION INC. | | 2674 LINDBERG SPRING | | FLAGSTAFF | AZ | 86005 |
| FLAHERTY, SEAN-MICHAEL D. | | ADDRESS REDACTED | | | | |
| FLANIGAN, NATHANIEL | | ADDRESS REDACTED | | | | |
| FLASKERUD, CAMBRIA | | ADDRESS REDACTED | | | | |
| FLECHA, NICHOLAS | | ADDRESS REDACTED | | | | |
| FLECK, RIANNA D. | | ADDRESS REDACTED | | | | |
| FLEISCHER, KARSEN R. | | ADDRESS REDACTED | | | | |
| FLEISCHMANN, AMBER L. | | ADDRESS REDACTED | | | | |
| FLEMING, ANTWAN R. | | ADDRESS REDACTED | | | | |
| FLEMING, BARBARA S. | | ADDRESS REDACTED | | | | |
| FLEMING, LAUREN G. | | ADDRESS REDACTED | | | | |
| FLEMING, LYNDSEY | | ADDRESS REDACTED | | | | |
| FLETCHER, MACKENZIE A. | | ADDRESS REDACTED | | | | |
| FLETCHER, MAKAIYA K. | | ADDRESS REDACTED | | | | |
| FLETCHER, ZACHARY | | ADDRESS REDACTED | | | | |
| FLIPPO, JULIA | | ADDRESS REDACTED | | | | |
| FLODIN, RYAN A. | | ADDRESS REDACTED | | | | |
| FLOOD, KAYLIE M. | | ADDRESS REDACTED | | | | |
| FLORES JORGE, MIGUEL A. | | ADDRESS REDACTED | | | | |
| FLORES LEON, ROMAN | | ADDRESS REDACTED | | | | |
| FLORES LOPEZ, FERNANDO J. | | ADDRESS REDACTED | | | | |
| FLORES LOPEZ, JERISSA I. | | ADDRESS REDACTED | | | | |
| FLORES MARQUEZ, GRICELDA | | ADDRESS REDACTED | | | | |
| FLORES MARQUEZ, SANDRA | | ADDRESS REDACTED | | | | |
| FLORES OLGUIN, DAVID R. | | ADDRESS REDACTED | | | | |
| FLORES, AARON L. | | ADDRESS REDACTED | | | | |
| FLORES, ADOLFO | | ADDRESS REDACTED | | | | |
| FLORES, ADRIANA | | ADDRESS REDACTED | | | | |
| FLORES, AGUSTIN | | ADDRESS REDACTED | | | | |
| FLORES, ALAN | | ADDRESS REDACTED | | | | |
| FLORES, ALEXANDRA I. | | ADDRESS REDACTED | | | | |
| FLORES, ALONDRA | | ADDRESS REDACTED | | | | |
| FLORES, ALONDRA P. | | ADDRESS REDACTED | | | | |
| FLORES, ANDREA | | ADDRESS REDACTED | | | | |
| FLORES, ANDREW S. | | ADDRESS REDACTED | | | | |
| FLORES, ANGEL A. | | ADDRESS REDACTED | | | | |
| FLORES, ANGELINA M. | | ADDRESS REDACTED | | | | |
| FLORES, ANTHONY L. | | ADDRESS REDACTED | | | | |
| FLORES, ANTHONY V. | | ADDRESS REDACTED | | | | |
| FLORES, ARYANNA | | ADDRESS REDACTED | | | | |
| FLORES, ASHLEY A. | | ADDRESS REDACTED | | | | |
| FLORES, AVENIECE M. | | ADDRESS REDACTED | | | | |
| FLORES, BOBBIE G. | | ADDRESS REDACTED | | | | |
| FLORES, CARLOS | | ADDRESS REDACTED | | | | |
| FLORES, CHRIS | | ADDRESS REDACTED | | | | |
| FLORES, CHRISTIAN | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| FLORES, CHRISTOPHER A. | | ADDRESS REDACTED | | | | |
| FLORES, CITLALI S. | | ADDRESS REDACTED | | | | |
| FLORES, CLAUDIA | | ADDRESS REDACTED | | | | |
| FLORES, COREY E. | | ADDRESS REDACTED | | | | |
| FLORES, DAVE M. | | ADDRESS REDACTED | | | | |
| FLORES, EDUARDO | | ADDRESS REDACTED | | | | |
| FLORES, EDUARDO | | ADDRESS REDACTED | | | | |
| FLORES, EDWIN A. | | ADDRESS REDACTED | | | | |
| FLORES, ELIGIO R. | | ADDRESS REDACTED | | | | |
| FLORES, EMILY M. | | ADDRESS REDACTED | | | | |
| FLORES, FRANCISCO | | ADDRESS REDACTED | | | | |
| FLORES, GABINO | | ADDRESS REDACTED | | | | |
| FLORES, GABRIEL | | ADDRESS REDACTED | | | | |
| FLORES, GIOVANNI S. | | ADDRESS REDACTED | | | | |
| FLORES, HOLLY | | ADDRESS REDACTED | | | | |
| FLORES, HUGO | | ADDRESS REDACTED | | | | |
| FLORES, ISAI | | ADDRESS REDACTED | | | | |
| FLORES, ISMAEL | | ADDRESS REDACTED | | | | |
| FLORES, JAEL | | ADDRESS REDACTED | | | | |
| FLORES, JAVIER | | ADDRESS REDACTED | | | | |
| FLORES, JAYLEN L. | | ADDRESS REDACTED | | | | |
| FLORES, JAZMIN | | ADDRESS REDACTED | | | | |
| FLORES, JEANETTE | | ADDRESS REDACTED | | | | |
| FLORES, JEREMY G. | | ADDRESS REDACTED | | | | |
| FLORES, JIMMY M. | | ADDRESS REDACTED | | | | |
| FLORES, JOHNATHAN | | ADDRESS REDACTED | | | | |
| FLORES, JOSE M. | | ADDRESS REDACTED | | | | |
| FLORES, JOSUE | | ADDRESS REDACTED | | | | |
| FLORES, JUAN A. | | ADDRESS REDACTED | | | | |
| FLORES, JUAN J. | | ADDRESS REDACTED | | | | |
| FLORES, KARELI | | ADDRESS REDACTED | | | | |
| FLORES, KARINA | | ADDRESS REDACTED | | | | |
| FLORES, KARINA Y. | | ADDRESS REDACTED | | | | |
| FLORES, KEANU | | ADDRESS REDACTED | | | | |
| FLORES, KEVIN A. | | ADDRESS REDACTED | | | | |
| FLORES, LAUREN M. | | ADDRESS REDACTED | | | | |
| FLORES, LEILAH | | ADDRESS REDACTED | | | | |
| FLORES, LEONARDO F. | | ADDRESS REDACTED | | | | |
| FLORES, LUCIO | | ADDRESS REDACTED | | | | |
| FLORES, LUIS | | ADDRESS REDACTED | | | | |
| FLORES, MADELYN | | ADDRESS REDACTED | | | | |
| FLORES, MADISON M. | | ADDRESS REDACTED | | | | |
| FLORES, MICHELLE | | ADDRESS REDACTED | | | | |
| FLORES, OCTAVIANO | | ADDRESS REDACTED | | | | |
| FLORES, OMAR | | ADDRESS REDACTED | | | | |
| FLORES, ONORIO | | ADDRESS REDACTED | | | | |
| FLORES, RAFAEL | | ADDRESS REDACTED | | | | |
| FLORES, REBECCA N. | | ADDRESS REDACTED | | | | |
| FLORES, REBEKAH L. | | ADDRESS REDACTED | | | | |
| FLORES, RICARDO R. | | ADDRESS REDACTED | | | | |
| FLORES, ROBERTO | | ADDRESS REDACTED | | | | |
| FLORES, RUBEN | | ADDRESS REDACTED | | | | |
| FLORES, SANTIAGO | | ADDRESS REDACTED | | | | |
| FLORES, STACY J. | | ADDRESS REDACTED | | | | |
| FLORES, STEVEN R. | | ADDRESS REDACTED | | | | |
| FLORES, THOMAS | | ADDRESS REDACTED | | | | |
| FLORESCA, MICHAEL D. | | ADDRESS REDACTED | | | | |
| FLOREZ, JACOB A. | | ADDRESS REDACTED | | | | |
| FLOREZ, SALINA J. | | ADDRESS REDACTED | | | | |
| FLORIAN MIRA, HENDER ISAI | | ADDRESS REDACTED | | | | |
| FLORIDA SEATING INC. | | PO BOX 17660 | | CLEARWATER | FL | 33762 |
| FLOWERS ELECTRIC LLC | | 1973 BAHAMA ST | | AURORA | CO | 80011 |
| FLOWERS, DANIEL | | ADDRESS REDACTED | | | | |
| FLOWERS, DERRIELLE | | ADDRESS REDACTED | | | | |

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| FLOWERS, FAITH | | ADDRESS REDACTED | | | | |
| FLUE STEAM INC. | | 5734 BANKFIELD AVE | | CULVER CITY | CA | 90230 |
| FLUEGGE, MATTHEW E. | | ADDRESS REDACTED | | | | |
| FLUKER, ERIC A. | | ADDRESS REDACTED | | | | |
| FLY, ELIJAH J. | | ADDRESS REDACTED | | | | |
| FLYNN, DYLAN | | ADDRESS REDACTED | | | | |
| FLYNN, THOMAS J. | | ADDRESS REDACTED | | | | |
| FM ELECTRIC LLC | | PO BOX 149 | | GRAND JUNCTION | CO | 81502 |
| FOCO, LILY A. | | ADDRESS REDACTED | | | | |
| FOGEL, APRIL | | ADDRESS REDACTED | | | | |
| FOGEL, RICHARD M. | | ADDRESS REDACTED | | | | |
| FOGLEMAN, CHRISTIAN A. | | ADDRESS REDACTED | | | | |
| FOLDEN, AZARIAH | | ADDRESS REDACTED | | | | |
| FOLEY, BENJAMIN L. | | ADDRESS REDACTED | | | | |
| FOLEY, EMILIA M. | | ADDRESS REDACTED | | | | |
| FOLEY, LOLA V. | | ADDRESS REDACTED | | | | |
| FOLSOM, CHELSEY S. | | ADDRESS REDACTED | | | | |
| FOLSOM, COURTNEY R. | | ADDRESS REDACTED | | | | |
| FOLSOM, SHANNON M. | | ADDRESS REDACTED | | | | |
| FOLTS, CAMERON A. | | ADDRESS REDACTED | | | | |
| FONNET, ZOE | | ADDRESS REDACTED | | | | |
| FONSECA, JONATHAN J. | | ADDRESS REDACTED | | | | |
| FONSECA, WALTER | | ADDRESS REDACTED | | | | |
| FONSECA-GARCIA, JUAN | | ADDRESS REDACTED | | | | |
| FONSECA-GARCIA, MIGUEL | | ADDRESS REDACTED | | | | |
| FOODPREP SOLUTIONS LLC | | PO BOX 1221 | | BRIDGEPORT | CT | 06601-1221 |
| FOOTHILL BUSINESS ASSOCIATION INC. | C/O MARWEST COMM REAL EST SVCS | PO BOX 30101 | | TAMPA | FL | 33630 |
| FOOTHILL FIRE PROTECTION INC. | | 2150 AIRSTRIP RD | | REDDING | CA | 96003 |
| FOOTHILL-PACIFIC TOWNE CENTER | | PO BOX 3060 | | NEWPORT BEACH | CA | 92658 |
| FOOTHILLS PAVING AND MAINTENANCE INC. | | 5040 TABOR ST | | WHEAT RIDGE | CO | 80033 |
| FORBES, BRENDEN | | ADDRESS REDACTED | | | | |
| FORBES, JONAI V. | | ADDRESS REDACTED | | | | |
| FORBES, RALSTON Z. | | ADDRESS REDACTED | | | | |
| FORD, AARON | | ADDRESS REDACTED | | | | |
| FORD, CLAUDIA J. | | ADDRESS REDACTED | | | | |
| FORD, GAGE K. | | ADDRESS REDACTED | | | | |
| FORD, JAYDEN T. | | ADDRESS REDACTED | | | | |
| FORD, JESSICA | | ADDRESS REDACTED | | | | |
| FORD, PARKER | | ADDRESS REDACTED | | | | |
| FORD, REBECCA | | ADDRESS REDACTED | | | | |
| FORDE, ROSE L. | | ADDRESS REDACTED | | | | |
| FORD-MCCRACKEN, TESSA B. | | ADDRESS REDACTED | | | | |
| FOREHAND, JASON S. | | ADDRESS REDACTED | | | | |
| FOREMAN, MIRANDA E. | | ADDRESS REDACTED | | | | |
| FOREMAN, RAYLYN | | ADDRESS REDACTED | | | | |
| FORERO, ANYELA | | ADDRESS REDACTED | | | | |
| FORHAN, KYLA | | ADDRESS REDACTED | | | | |
| FORKASDI, JORDIN | | ADDRESS REDACTED | | | | |
| FORMICOLA, VANESSA | | ADDRESS REDACTED | | | | |
| FORNEY, SARAH | | ADDRESS REDACTED | | | | |
| FORNWALT, JAMIE L. | | ADDRESS REDACTED | | | | |
| FORSBERG, ARYANA | | ADDRESS REDACTED | | | | |
| FORSHEE, JASON | | ADDRESS REDACTED | | | | |
| FORTIER, DEREK | | ADDRESS REDACTED | | | | |
| FORTIER, HARRISON B. | | ADDRESS REDACTED | | | | |
| FORTIN, SHANNON M. | | ADDRESS REDACTED | | | | |
| FOSS, BENJAMIN L. | | ADDRESS REDACTED | | | | |
| FOSS, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| FOSS, KORY G. | | ADDRESS REDACTED | | | | |
| FOSS, MEGAN K. | | ADDRESS REDACTED | | | | |
| FOSTER ELECTRIC CORP | | 1220 VALLEY ST | | COLORADO SPRINGS | CO | 80915 |
| FOSTER VILLALOBOS, OLIVIA S. | | ADDRESS REDACTED | | | | |
| FOSTER VILLALOBOS, TIRZAH D. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| FOSTER, ANDRE | | ADDRESS REDACTED | | | | |
| FOSTER, ANTONIO | | ADDRESS REDACTED | | | | |
| FOSTER, CRAIG | | ADDRESS REDACTED | | | | |
| FOSTER, EDWARD M. | | ADDRESS REDACTED | | | | |
| FOSTER, EMILY R. | | ADDRESS REDACTED | | | | |
| FOSTER, JAHLIA | | ADDRESS REDACTED | | | | |
| FOSTER, JAMES | | ADDRESS REDACTED | | | | |
| FOSTER, JOSEPH T. | | ADDRESS REDACTED | | | | |
| FOSTER, JUSTIN A. | | ADDRESS REDACTED | | | | |
| FOSTER, KALLEE | | ADDRESS REDACTED | | | | |
| FOSTER, KEILAH P. | | ADDRESS REDACTED | | | | |
| FOSTER, MEGAN P. | | ADDRESS REDACTED | | | | |
| FOSTER, MICHAEL | | ADDRESS REDACTED | | | | |
| FOSTER, ROBERT M. | | ADDRESS REDACTED | | | | |
| FOULK, JOSHUA A. | | ADDRESS REDACTED | | | | |
| FOUNTAIN, KIRA | | ADDRESS REDACTED | | | | |
| FOUR CORNERS OPERATNG PARTNERSHIP LP | | 591 REDWOOD HWY STE 3215 | | MILL VALLEY | CA | 94941 |
| FOURTH ENTERPRISES LLC | | PO BOX 122097 | | DALLAS | TX | 75312-2097 |
| FOUTS, ALEXANDER J. | | ADDRESS REDACTED | | | | |
| FOUTT, JORDYN A. | | ADDRESS REDACTED | | | | |
| FOWLER, CRAIG D. | | ADDRESS REDACTED | | | | |
| FOWLER, HALEY | | ADDRESS REDACTED | | | | |
| FOWLER, SHANA D. | | ADDRESS REDACTED | | | | |
| FOX, DEVON G. | | ADDRESS REDACTED | | | | |
| FOX, ETHAN | | ADDRESS REDACTED | | | | |
| FOX, FAITH A. | | ADDRESS REDACTED | | | | |
| FOX, JACOB | | ADDRESS REDACTED | | | | |
| FOX, SARINA | | ADDRESS REDACTED | | | | |
| FOX, SHAUN M. | | ADDRESS REDACTED | | | | |
| FOX, SUMMER | | ADDRESS REDACTED | | | | |
| FOX, WENDI | | ADDRESS REDACTED | | | | |
| FOXBORO ELEMENTARY SCHOOL PTA | | 600 MORNING GLORY DR | | VACAVILLE | CA | 95687 |
| FOXWORTHY, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| FRAILEY, MIA C. | | ADDRESS REDACTED | | | | |
| FRAISER, ETHAN | | ADDRESS REDACTED | | | | |
| FRAME, ZAKARY | | ADDRESS REDACTED | | | | |
| FRANCESCO, VINCENT | | ADDRESS REDACTED | | | | |
| FRANCHISE TAX BOARD | | PO BOX 942867 | | SACRAMENTO | CA | 94267 |
| FRANCIA, CONRADO | | ADDRESS REDACTED | | | | |
| FRANCIS, BRANDANCE | | ADDRESS REDACTED | | | | |
| FRANCIS, JESSICA H. | | ADDRESS REDACTED | | | | |
| FRANCIS, TERRANCE | | ADDRESS REDACTED | | | | |
| FRANCISCO, CALEB M. | | ADDRESS REDACTED | | | | |
| FRANCISCO, KARLTON | | ADDRESS REDACTED | | | | |
| FRANCISCO, KEVIN | | ADDRESS REDACTED | | | | |
| FRANCK, KEVIN M. | | ADDRESS REDACTED | | | | |
| FRANCO JR., ALEJO R. | | ADDRESS REDACTED | | | | |
| FRANCO VARGAS, LUIS J. | | ADDRESS REDACTED | | | | |
| FRANCO, ALBERTO | | ADDRESS REDACTED | | | | |
| FRANCO, ANTONIO | | ADDRESS REDACTED | | | | |
| FRANCO, CARLEY A. | | ADDRESS REDACTED | | | | |
| FRANCO, HECTOR O. | | ADDRESS REDACTED | | | | |
| FRANCO, KAIDENCE M. | | ADDRESS REDACTED | | | | |
| FRANCO, MARINA | | ADDRESS REDACTED | | | | |
| FRANCO, NANCY | | ADDRESS REDACTED | | | | |
| FRANCO, SOFIA | | ADDRESS REDACTED | | | | |
| FRANCOIS, NICOLAS | | ADDRESS REDACTED | | | | |
| FRANCY LAW FIRM PC | | 1800 GLENARM PL STE 402 | | DENVER | CO | 80202 |
| FRANK SINGH | C/O MALAKAUSKAS LAW, APC | ATTN: DANIEL MALAKAUSKAS | 1930 VILLAGE CENTER CIRCLE, SUITE 3-355 | LAS VEGAS | NV | 89134 |
| FRANK, ALEXANDER M. | | ADDRESS REDACTED | | | | |
| FRANK, CHIP B. | | ADDRESS REDACTED | | | | |
| FRANK, JOSEPH | | ADDRESS REDACTED | | | | |
| FRANKLIN JR, LEMONT M. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| FRANKLIN MACHINE PRODUCTS INC. | | PO BOX 74007311 | | CHICAGO | IL | 60674 |
| FRANKLIN, ANDREA D. | | ADDRESS REDACTED | | | | |
| FRANKLIN, ANDRIEN | | ADDRESS REDACTED | | | | |
| FRANKLIN, ARAGAON K. | | ADDRESS REDACTED | | | | |
| FRANKLIN, ASHTON | | ADDRESS REDACTED | | | | |
| FRANKLIN, BRAYDEN F. | | ADDRESS REDACTED | | | | |
| FRANKLIN, CASEY Y. | | ADDRESS REDACTED | | | | |
| FRANKLIN, DANELLE | | ADDRESS REDACTED | | | | |
| FRANKLIN, MARCUS | | ADDRESS REDACTED | | | | |
| FRANKLIN, RYAN A. | | ADDRESS REDACTED | | | | |
| FRANKLIN, WILLIAM J. | | ADDRESS REDACTED | | | | |
| FRASER, CAM A. | | ADDRESS REDACTED | | | | |
| FRAUMENI, CHRISTINA | | ADDRESS REDACTED | | | | |
| FRAZER, TIFFANY A. | | ADDRESS REDACTED | | | | |
| FRAZIER, ANEVAY R. | | ADDRESS REDACTED | | | | |
| FRAZIER, BENNETT L. | | ADDRESS REDACTED | | | | |
| FRAZIER, ELAINA A. | | ADDRESS REDACTED | | | | |
| FRAZIER, NOLAN | | ADDRESS REDACTED | | | | |
| FRAZIER, VALENTINO | | ADDRESS REDACTED | | | | |
| FREDDY, GUERRERO | | ADDRESS REDACTED | | | | |
| FREDERICK, CHEYENNE L. | | ADDRESS REDACTED | | | | |
| FREDERICK, HANNAH G. | | ADDRESS REDACTED | | | | |
| FREDERICK, JACOB | | ADDRESS REDACTED | | | | |
| FREDIANELLI, RAVEN L. | | ADDRESS REDACTED | | | | |
| FREDICH, CHRISTOPHER J. | | ADDRESS REDACTED | | | | |
| FREDRICKSEN, BRYNNE | | ADDRESS REDACTED | | | | |
| FREEBURN, CHRISTOPHER K. | | ADDRESS REDACTED | | | | |
| FREEDOM HEATING COOLING AND ELECTRICAL LLC | | 5017 BASALT RIDGE CIR | | CASTLE ROCK | CO | 80108 |
| FREEL, JEREMY L. | | ADDRESS REDACTED | | | | |
| FREEMAN, ANTHONY N. | | ADDRESS REDACTED | | | | |
| FREEMAN, MICHAEL S. | | ADDRESS REDACTED | | | | |
| FREEMAN, PARKER W. | | ADDRESS REDACTED | | | | |
| FREIBERG, ALEXANDER | | ADDRESS REDACTED | | | | |
| FREILING, GRANT | | ADDRESS REDACTED | | | | |
| FREITAG, TAYLOR E. | | ADDRESS REDACTED | | | | |
| FREITAS, JAMES | | ADDRESS REDACTED | | | | |
| FREITAS, JESSICA H. | | ADDRESS REDACTED | | | | |
| FRENCH, JENNIFER R. | | ADDRESS REDACTED | | | | |
| FRESH STITCHES UPHOLSTERY SVCS LLC | | 4405 E SAHARA AVE STE 3 | | LAS VEGAS | NV | 89104 |
| FRIAS, ALDO | | ADDRESS REDACTED | | | | |
| FRICKE, MONIQUE M. | | ADDRESS REDACTED | | | | |
| FRIEL, ASHLEY E. | | ADDRESS REDACTED | | | | |
| FRIENDS OF THE EL CAJON LIBRARY INC. | | 201 E DOUGLAS AVE | | EL CAJON | CA | 92020 |
| FRIESEN, SEAN | | ADDRESS REDACTED | | | | |
| FRIEZE, SARAH | | ADDRESS REDACTED | | | | |
| FRISBIE, ABBY A. | | ADDRESS REDACTED | | | | |
| FRISK, IRELYN L. | | ADDRESS REDACTED | | | | |
| FRITSCH, JANAE | | ADDRESS REDACTED | | | | |
| FRITZ, JENNIFER R. | | ADDRESS REDACTED | | | | |
| FRIZZELL, JOSHUA | | ADDRESS REDACTED | | | | |
| FRONT LINE SALES INC. | | PO BOX 670 | | LAVERNE | CA | 91750 |
| FRONT RANGE WOODWORKS LLC | | 3708 ENCINO ST | | COLORADO SPRINGS | CO | 80918 |
| FRONTIER COMMUNICATIONS INC. | ATTN: LEGAL DEPARTMENT | 1919 MCKINNEY AVENUE | | DALLAS | TX | 75201 |
| FRONTIER COMMUNICATIONS INC. | ATTN: LEGAL DEPARTMENT | PO BOX 740407 | | CINCINNATI | OH | 45274-0407 |
| FRONTIER COMMUNICATIONS INC. | | PO BOX 740407 | | CINCINNATI | OH | 45274-0407 |
| FRONTUTO, JASMINE | | ADDRESS REDACTED | | | | |
| FROST, GABRIELLA | | ADDRESS REDACTED | | | | |
| FRY, ANDREA | | ADDRESS REDACTED | | | | |
| FRY, KASEY | | ADDRESS REDACTED | | | | |
| FRYAR, BRITANIE | | ADDRESS REDACTED | | | | |
| FSF MANUFACTURING INC. | | 575 ECON RIVER PL | | OVIEDO | FL | 32765 |
| FUENTES NOVOA, MINELDA | | ADDRESS REDACTED | | | | |
| FUENTES RODRIGUEZ, RAFAEL | | ADDRESS REDACTED | | | | |
| FUENTES TERAN, HUGO | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| FUENTES, ARTURO | | ADDRESS REDACTED | | | | |
| FUENTES, DANILO | | ADDRESS REDACTED | | | | |
| FUENTES, DESIRAE A. | | ADDRESS REDACTED | | | | |
| FUENTES, ERIKA A. | | ADDRESS REDACTED | | | | |
| FUENTES, GIOVANNI M. | | ADDRESS REDACTED | | | | |
| FUENTES, JESUS F. | | ADDRESS REDACTED | | | | |
| FUENTES, JOSHUA I. | | ADDRESS REDACTED | | | | |
| FUENTES, JUAN G. | | ADDRESS REDACTED | | | | |
| FUENTES, VICTOR | | ADDRESS REDACTED | | | | |
| FUENTEZ, CHELSEA | | ADDRESS REDACTED | | | | |
| FUERTE, ALEXANDER | | ADDRESS REDACTED | | | | |
| FUGATE, HYASSEN | | ADDRESS REDACTED | | | | |
| FUGITT, JOSHUA | | ADDRESS REDACTED | | | | |
| FULLERTON, CAIN M. | | ADDRESS REDACTED | | | | |
| FURGERSON, SHERRY M. | | ADDRESS REDACTED | | | | |
| FURR, IAN | | ADDRESS REDACTED | | | | |
| FURUYAMA, JORDAN K. | | ADDRESS REDACTED | | | | |
| FURY, KATRIEL D. | | ADDRESS REDACTED | | | | |
| FUSION CLOUD SERVICES LLC | | PO BOX 411470 | | BOSTON | MA | 02241-1289 |
| FUTCH, MARANDA | | ADDRESS REDACTED | | | | |
| FX DESIGN GROUP LLC | | 3462 MAGGIE BLVD | | ORLANDO | FL | 32811 |
| G AND F APPLIANCE SERVICE INC. | | 1293 SANTA PAULA CT | | BEAUMONT | CA | 92223 |
| G AND I XI WEST COAST RETAIL PORTFOLIO LLC | | 575 FIFTH AVE 38TH FLR | | NEW YORK | NY | 10017 |
| G KISTAMAH, JAEKIRA N. | | ADDRESS REDACTED | | | | |
| G&I XI CA RETAIL LP | C/O DLC MANAGEMENT CORP | 565 TAXTER RD. | 4TH FL | ELMSFORD | NY | 10523 |
| GA FAMILY SUPPORT REGISTRY | | PO BOX 1800 | | CARROLLTON | GA | 30112-1800 |
| GABALDON, DOMINIQUE | | ADDRESS REDACTED | | | | |
| GABALDON, LESLIE | | ADDRESS REDACTED | | | | |
| GABINO SOLIS, ALFREDO | | ADDRESS REDACTED | | | | |
| GABONAY, ERIC | | ADDRESS REDACTED | | | | |
| GABRIEL AMBROCIO, JOSE A. | | ADDRESS REDACTED | | | | |
| GABRIEL DIAZ, RICARDO | | ADDRESS REDACTED | | | | |
| GABRIEL DOMINGO, JAVIER | | ADDRESS REDACTED | | | | |
| GABRIEL VALENTIN, ANGEL Y. | | ADDRESS REDACTED | | | | |
| GABRIEL, KILEY | | ADDRESS REDACTED | | | | |
| GABRIEL, RICKI | | ADDRESS REDACTED | | | | |
| GABRIEL, RICKI A. | | ADDRESS REDACTED | | | | |
| GABRIEL, SERGIO D. | | ADDRESS REDACTED | | | | |
| GABRIEL-VALENTIN, JORGE N. | | ADDRESS REDACTED | | | | |
| GADELL, STEPHEN P. | | ADDRESS REDACTED | | | | |
| GAETA, JESUS | | ADDRESS REDACTED | | | | |
| GAFFNEY, PATRICK | | ADDRESS REDACTED | | | | |
| GAFFOOR, HAAMID A. | | ADDRESS REDACTED | | | | |
| GAFOOR, SOFIA N. | | ADDRESS REDACTED | | | | |
| GAGE, RICHARD A. | | ADDRESS REDACTED | | | | |
| GAGE, RICK | | ADDRESS REDACTED | | | | |
| GAHAGEN, MICHAEL D. | | ADDRESS REDACTED | | | | |
| GAINES, NICCO D. | | ADDRESS REDACTED | | | | |
| GAISFORD, CAMERON | | ADDRESS REDACTED | | | | |
| GAITHER, CECILY N. | | ADDRESS REDACTED | | | | |
| GALARZA, FRANCISCO J. | | ADDRESS REDACTED | | | | |
| GALBAN, ELVIS | | ADDRESS REDACTED | | | | |
| GALBAN, ENDRYS A. | | ADDRESS REDACTED | | | | |
| GALBRAITH, BLAKE S. | | ADDRESS REDACTED | | | | |
| GALBRAITH, NICHOLE T. | | ADDRESS REDACTED | | | | |
| GALBRAITH, RYAN D. | | ADDRESS REDACTED | | | | |
| GALDAMEZ, BRYAN | | ADDRESS REDACTED | | | | |
| GALDAMEZ, WILBER | | ADDRESS REDACTED | | | | |
| GALEANA, CRESCENCIANO | | ADDRESS REDACTED | | | | |
| GALEANA, KEVIN | | ADDRESS REDACTED | | | | |
| GALEANA, PEDRO | | ADDRESS REDACTED | | | | |
| GALICIA, CRICELDA | | ADDRESS REDACTED | | | | |
| GALINDO, BELEN | | ADDRESS REDACTED | | | | |
| GALINDO, KIMBERLY | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| GALINDO, MARTA M. | | ADDRESS REDACTED | | | | |
| GALINDO, REALENA | | ADDRESS REDACTED | | | | |
| GALINDO, STEFANIE M. | | ADDRESS REDACTED | | | | |
| GALLAGA, FRANCISCO J. | | ADDRESS REDACTED | | | | |
| GALLAGHER, COLIN | | ADDRESS REDACTED | | | | |
| GALLAGHER, KAREN M. | | ADDRESS REDACTED | | | | |
| GALLARDO, JAMES | | ADDRESS REDACTED | | | | |
| GALLARDO, LIZBETH | | ADDRESS REDACTED | | | | |
| GALLARDO, THOMAS D. | | ADDRESS REDACTED | | | | |
| GALLEGOS, ANTONIO J. | | ADDRESS REDACTED | | | | |
| GALLEGOS, ARIANNA | | ADDRESS REDACTED | | | | |
| GALLEGOS, CAMILA | | ADDRESS REDACTED | | | | |
| GALLEGOS, CELESTE E. | | ADDRESS REDACTED | | | | |
| GALLEGOS, DEZIRAY | | ADDRESS REDACTED | | | | |
| GALLEGOS, GUADALUPE A. | | ADDRESS REDACTED | | | | |
| GALLEGOS, JACOB | | ADDRESS REDACTED | | | | |
| GALLEGOS, JUAN R. | | ADDRESS REDACTED | | | | |
| GALLEGOS, PARIS N. | | ADDRESS REDACTED | | | | |
| GALLEGOS, VANESSA A. | | ADDRESS REDACTED | | | | |
| GALLEGOS, ZARA | | ADDRESS REDACTED | | | | |
| GALLO, SHANE M. | | ADDRESS REDACTED | | | | |
| GALLOCK, BRANDY | | ADDRESS REDACTED | | | | |
| GALLOWAY, TREVON L. | | ADDRESS REDACTED | | | | |
| GALLUP FIRE PROTECTION | | PO BOX 3597 | | SAN CLEMENTE | CA | 92674 |
| GALPIN, RILEY R. | | ADDRESS REDACTED | | | | |
| GALVAN ROMERO, JUAN BAUTISTA | | ADDRESS REDACTED | | | | |
| GALVAN, ALBERTO | | ADDRESS REDACTED | | | | |
| GALVAN, ALEX | | ADDRESS REDACTED | | | | |
| GALVAN, CESAR | | ADDRESS REDACTED | | | | |
| GALVAN, LUZ O. | | ADDRESS REDACTED | | | | |
| GALVAN, MICHAELPAUL | | ADDRESS REDACTED | | | | |
| GALVAN, TRE R. | | ADDRESS REDACTED | | | | |
| GALVEZ MEZA, ROMARIO | | ADDRESS REDACTED | | | | |
| GALVEZ, CIARA N. | | ADDRESS REDACTED | | | | |
| GAMBLE, CRICKETT D. | | ADDRESS REDACTED | | | | |
| GAMBOA CHALI, EMANUEL | | ADDRESS REDACTED | | | | |
| GAMBOA, DENZEL C. | | ADDRESS REDACTED | | | | |
| GAMBOA, FINA | | ADDRESS REDACTED | | | | |
| GAMBOA, RAFAEL | | ADDRESS REDACTED | | | | |
| GAMEZ, PEDRO | | ADDRESS REDACTED | | | | |
| GAMEZ, RODOLFO | | ADDRESS REDACTED | | | | |
| GAMINO, ZENAIDA | | ADDRESS REDACTED | | | | |
| GANADOS, ALIANA O. | | ADDRESS REDACTED | | | | |
| GANAWAY, KENDRICK | | ADDRESS REDACTED | | | | |
| GANDARILLA REFRIGERATION AND HVAC INC. | | PO BOX 2887 | | APPLE VALLEY | CA | 92307 |
| GANGLOFF, SAMANTHA | | ADDRESS REDACTED | | | | |
| GANNETT, MATTHEW J. | | ADDRESS REDACTED | | | | |
| GAONA SILVA, WILFRIDO | | ADDRESS REDACTED | | | | |
| GAONA, ALEJANDRA N. | | ADDRESS REDACTED | | | | |
| GAONA, ERASMO | | ADDRESS REDACTED | | | | |
| GAONA, IZACK | | ADDRESS REDACTED | | | | |
| GAONA, MAILE B. | | ADDRESS REDACTED | | | | |
| GAONA, MARIO E. | | ADDRESS REDACTED | | | | |
| GARATE, SAVANNAH D. | | ADDRESS REDACTED | | | | |
| GARAY, JUAN | | ADDRESS REDACTED | | | | |
| GARAY, MARIANA | | ADDRESS REDACTED | | | | |
| GARAY, MIGUEL A. | | ADDRESS REDACTED | | | | |
| GARAY, NATALIE JASMINE | | ADDRESS REDACTED | | | | |
| GARBE, CANDICE M. | | ADDRESS REDACTED | | | | |
| GARBER, MADISON L. | | ADDRESS REDACTED | | | | |
| GARBUTT, NICOLE | | ADDRESS REDACTED | | | | |
| GARCES VAZQUEZ, JULIO | | ADDRESS REDACTED | | | | |
| GARCES, ERICKA | | ADDRESS REDACTED | | | | |
| GARCIA BALERO, CELIA | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| GARCIA BARRAZA, KARLA V. | | ADDRESS REDACTED | | | | |
| GARCIA BAZAN, ANDRE E. | | ADDRESS REDACTED | | | | |
| GARCIA CASTILLO, DANTE ISAAC | | ADDRESS REDACTED | | | | |
| GARCIA CRUZ, AZUCENA | | ADDRESS REDACTED | | | | |
| GARCIA DE DIOS, ERICK | | ADDRESS REDACTED | | | | |
| GARCIA ESTRADA, ROBERTO | | ADDRESS REDACTED | | | | |
| GARCIA GALVAN, ALFREDO | | ADDRESS REDACTED | | | | |
| GARCIA JR, RICARDO | | ADDRESS REDACTED | | | | |
| GARCIA LLUVIANO, JUAN DANIEL | | ADDRESS REDACTED | | | | |
| GARCIA LOPEZ, ULISES | | ADDRESS REDACTED | | | | |
| GARCIA MENOCAL AND PEREZ PL | | 4937 SW 74TH CT | UNIT 3 | MIAMI | FL | 33155 |
| GARCIA MERAZ, DIANA Y. | | ADDRESS REDACTED | | | | |
| GARCIA MONTOYA, JOSE | | ADDRESS REDACTED | | | | |
| GARCIA PAULINO, LUIS ANGEL | | ADDRESS REDACTED | | | | |
| GARCIA PEREZ, MISAEL | | ADDRESS REDACTED | | | | |
| GARCIA RAMIREZ, YESENIA | | ADDRESS REDACTED | | | | |
| GARCIA RODRIGUEZ, ASHLEY | | ADDRESS REDACTED | | | | |
| GARCIA RODRIGUEZ, MIGUEL | | ADDRESS REDACTED | | | | |
| GARCIA RUIZ, ALVARO | | ADDRESS REDACTED | | | | |
| GARCIA RUIZ, JESUS ALBERTO | | ADDRESS REDACTED | | | | |
| GARCIA SANCHEZ, THALIA D. | | ADDRESS REDACTED | | | | |
| GARCIA SOTO, DANIEL A. | | ADDRESS REDACTED | | | | |
| GARCIA TRUJILLO, ISAI | | ADDRESS REDACTED | | | | |
| GARCIA VALERO, ALAN | | ADDRESS REDACTED | | | | |
| GARCIA, ABRAHAM | | ADDRESS REDACTED | | | | |
| GARCIA, ADLYNN M. | | ADDRESS REDACTED | | | | |
| GARCIA, ADRIAN | | ADDRESS REDACTED | | | | |
| GARCIA, AGUSTIN | | ADDRESS REDACTED | | | | |
| GARCIA, ALEJANDRO | | ADDRESS REDACTED | | | | |
| GARCIA, ALEJANDRO | | ADDRESS REDACTED | | | | |
| GARCIA, ALEJANDRO | | ADDRESS REDACTED | | | | |
| GARCIA, ALEJANDRO O. | | ADDRESS REDACTED | | | | |
| GARCIA, ALEXIS | | ADDRESS REDACTED | | | | |
| GARCIA, ALEXJANDRO J. | | ADDRESS REDACTED | | | | |
| GARCIA, ALEXSTASIA A. | | ADDRESS REDACTED | | | | |
| GARCIA, ALFREDO | | ADDRESS REDACTED | | | | |
| GARCIA, ALFREDO | | ADDRESS REDACTED | | | | |
| GARCIA, ALYSA N. | | ADDRESS REDACTED | | | | |
| GARCIA, ALYSSAH F. | | ADDRESS REDACTED | | | | |
| GARCIA, ANDREA | | ADDRESS REDACTED | | | | |
| GARCIA, ANDRES | | ADDRESS REDACTED | | | | |
| GARCIA, ANDRES J. | | ADDRESS REDACTED | | | | |
| GARCIA, ANDREW C. | | ADDRESS REDACTED | | | | |
| GARCIA, ANGEL | | ADDRESS REDACTED | | | | |
| GARCIA, ANGEL G. | | ADDRESS REDACTED | | | | |
| GARCIA, ANTHONY | | ADDRESS REDACTED | | | | |
| GARCIA, ANTHONY | | ADDRESS REDACTED | | | | |
| GARCIA, ANTHONY J. | | ADDRESS REDACTED | | | | |
| GARCIA, ANTHONY J. | | ADDRESS REDACTED | | | | |
| GARCIA, ARMANDO | | ADDRESS REDACTED | | | | |
| GARCIA, ARMANDO | | ADDRESS REDACTED | | | | |
| GARCIA, ASHLEY | | ADDRESS REDACTED | | | | |
| GARCIA, ASHLEY O. | | ADDRESS REDACTED | | | | |
| GARCIA, ASLI K. | | ADDRESS REDACTED | | | | |
| GARCIA, BETTY | | ADDRESS REDACTED | | | | |
| GARCIA, BIANCA M. | | ADDRESS REDACTED | | | | |
| GARCIA, BREANNA | | ADDRESS REDACTED | | | | |
| GARCIA, BRIAN | | ADDRESS REDACTED | | | | |
| GARCIA, CARLOS | | ADDRESS REDACTED | | | | |
| GARCIA, CARLOS G. | | ADDRESS REDACTED | | | | |
| GARCIA, CHRISTIAN | | ADDRESS REDACTED | | | | |
| GARCIA, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| GARCIA, CLARISSA A. | | ADDRESS REDACTED | | | | |
| GARCIA, CLAUDIA | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| GARCIA, CRISTIAN M. | | ADDRESS REDACTED | | | | |
| GARCIA, DAVID A. | | ADDRESS REDACTED | | | | |
| GARCIA, DAVID A. | | ADDRESS REDACTED | | | | |
| GARCIA, DESTANIE | | ADDRESS REDACTED | | | | |
| GARCIA, DESTINY X. | | ADDRESS REDACTED | | | | |
| GARCIA, EDGAR M. | | ADDRESS REDACTED | | | | |
| GARCIA, EDUARDO | | ADDRESS REDACTED | | | | |
| GARCIA, EDUARDO E. | | ADDRESS REDACTED | | | | |
| GARCIA, EDWIN | | ADDRESS REDACTED | | | | |
| GARCIA, ELIAS J. | | ADDRESS REDACTED | | | | |
| GARCIA, ELIAS P. | | ADDRESS REDACTED | | | | |
| GARCIA, ELISEO M. | | ADDRESS REDACTED | | | | |
| GARCIA, EMIGDIO | | ADDRESS REDACTED | | | | |
| GARCIA, EMILIO R. | | ADDRESS REDACTED | | | | |
| GARCIA, EMILY | | ADDRESS REDACTED | | | | |
| GARCIA, ENRIQUE J. | | ADDRESS REDACTED | | | | |
| GARCIA, ERIKA | | ADDRESS REDACTED | | | | |
| GARCIA, ERMILIO S. | | ADDRESS REDACTED | | | | |
| GARCIA, EVARISTO | | ADDRESS REDACTED | | | | |
| GARCIA, FAITH | | ADDRESS REDACTED | | | | |
| GARCIA, FILIBERTO | | ADDRESS REDACTED | | | | |
| GARCIA, FRANCISCO | | ADDRESS REDACTED | | | | |
| GARCIA, GABRIEL | | ADDRESS REDACTED | | | | |
| GARCIA, GABRIEL | | ADDRESS REDACTED | | | | |
| GARCIA, GABRIEL | | ADDRESS REDACTED | | | | |
| GARCIA, GABRIEL A. | | ADDRESS REDACTED | | | | |
| GARCIA, GERARDO | | ADDRESS REDACTED | | | | |
| GARCIA, GILMER Y. | | ADDRESS REDACTED | | | | |
| GARCIA, GISELLE R. | | ADDRESS REDACTED | | | | |
| GARCIA, GRACE E. | | ADDRESS REDACTED | | | | |
| GARCIA, GRICELDA E. | | ADDRESS REDACTED | | | | |
| GARCIA, GUADALUPE | | ADDRESS REDACTED | | | | |
| GARCIA, HEATHER M. | | ADDRESS REDACTED | | | | |
| GARCIA, IDALIA | | ADDRESS REDACTED | | | | |
| GARCIA, IRAN | | ADDRESS REDACTED | | | | |
| GARCIA, ISAIAH | | ADDRESS REDACTED | | | | |
| GARCIA, JACOB | | ADDRESS REDACTED | | | | |
| GARCIA, JAIME | | ADDRESS REDACTED | | | | |
| GARCIA, JASMIN M. | | ADDRESS REDACTED | | | | |
| GARCIA, JAZMINE | | ADDRESS REDACTED | | | | |
| GARCIA, JEFFREY A. | | ADDRESS REDACTED | | | | |
| GARCIA, JENNYFER | | ADDRESS REDACTED | | | | |
| GARCIA, JEOVANNA M. | | ADDRESS REDACTED | | | | |
| GARCIA, JERSAIN | | ADDRESS REDACTED | | | | |
| GARCIA, JESSE | | ADDRESS REDACTED | | | | |
| GARCIA, JESSICA M. | | ADDRESS REDACTED | | | | |
| GARCIA, JESSY | | ADDRESS REDACTED | | | | |
| GARCIA, JESUS A. | | ADDRESS REDACTED | | | | |
| GARCIA, JOAN S. | | ADDRESS REDACTED | | | | |
| GARCIA, JOE G. | | ADDRESS REDACTED | | | | |
| GARCIA, JOEL | | ADDRESS REDACTED | | | | |
| GARCIA, JOHNNY P. | | ADDRESS REDACTED | | | | |
| GARCIA, JONATHAN D. | | ADDRESS REDACTED | | | | |
| GARCIA, JOSE | | ADDRESS REDACTED | | | | |
| GARCIA, JOSE | | ADDRESS REDACTED | | | | |
| GARCIA, JOSELITO | | ADDRESS REDACTED | | | | |
| GARCIA, JOSEPH S. | | ADDRESS REDACTED | | | | |
| GARCIA, JOSEPHINE L. | | ADDRESS REDACTED | | | | |
| GARCIA, JOSHUA | | ADDRESS REDACTED | | | | |
| GARCIA, JOSHUA | | ADDRESS REDACTED | | | | |
| GARCIA, JUAN | | ADDRESS REDACTED | | | | |
| GARCIA, JUAN H. | | ADDRESS REDACTED | | | | |
| GARCIA, KAREN | | ADDRESS REDACTED | | | | |
| GARCIA, KELVIN E. | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| GARCIA, KIMBERLY | | ADDRESS REDACTED | | | | |
| GARCIA, LAURA | | ADDRESS REDACTED | | | | |
| GARCIA, LUCIA | | ADDRESS REDACTED | | | | |
| GARCIA, LUIS | | ADDRESS REDACTED | | | | |
| GARCIA, LUIS | | ADDRESS REDACTED | | | | |
| GARCIA, LUIS E. | | ADDRESS REDACTED | | | | |
| GARCIA, LUIS G. | | ADDRESS REDACTED | | | | |
| GARCIA, LUIS M. | | ADDRESS REDACTED | | | | |
| GARCIA, LUZ B. | | ADDRESS REDACTED | | | | |
| GARCIA, MADELINE B. | | ADDRESS REDACTED | | | | |
| GARCIA, MAKAYLA | | ADDRESS REDACTED | | | | |
| GARCIA, MALENIE | | ADDRESS REDACTED | | | | |
| GARCIA, MANUEL | | ADDRESS REDACTED | | | | |
| GARCIA, MARCELINO E. | | ADDRESS REDACTED | | | | |
| GARCIA, MARCIA F. | | ADDRESS REDACTED | | | | |
| GARCIA, MARCK | | ADDRESS REDACTED | | | | |
| GARCIA, MARIA L. | | ADDRESS REDACTED | | | | |
| GARCIA, MARIO | | ADDRESS REDACTED | | | | |
| GARCIA, MARIO A. | | ADDRESS REDACTED | | | | |
| GARCIA, MARIO E. | | ADDRESS REDACTED | | | | |
| GARCIA, MARLEN | | ADDRESS REDACTED | | | | |
| GARCIA, MARLIN A. | | ADDRESS REDACTED | | | | |
| GARCIA, MARTIN | | ADDRESS REDACTED | | | | |
| GARCIA, MARTINA A. | | ADDRESS REDACTED | | | | |
| GARCIA, MARY | | ADDRESS REDACTED | | | | |
| GARCIA, MAVAEL | | ADDRESS REDACTED | | | | |
| GARCIA, MAX D. | | ADDRESS REDACTED | | | | |
| GARCIA, MAXIMO | | ADDRESS REDACTED | | | | |
| GARCIA, MELISSA | | ADDRESS REDACTED | | | | |
| GARCIA, MICHAEL | | ADDRESS REDACTED | | | | |
| GARCIA, MICHAEL F. | | ADDRESS REDACTED | | | | |
| GARCIA, MICHELLE E. | | ADDRESS REDACTED | | | | |
| GARCIA, MIGUEL | | ADDRESS REDACTED | | | | |
| GARCIA, NICHOLAS A. | | ADDRESS REDACTED | | | | |
| GARCIA, NICO | | ADDRESS REDACTED | | | | |
| GARCIA, NICOLETTE | | ADDRESS REDACTED | | | | |
| GARCIA, ODILIA | | ADDRESS REDACTED | | | | |
| GARCIA, OLIVER R. | | ADDRESS REDACTED | | | | |
| GARCIA, PAUL | | ADDRESS REDACTED | | | | |
| GARCIA, PAUL M. | | ADDRESS REDACTED | | | | |
| GARCIA, PEDRO | | ADDRESS REDACTED | | | | |
| GARCIA, PRISCILLA | | ADDRESS REDACTED | | | | |
| GARCIA, RAUL | | ADDRESS REDACTED | | | | |
| GARCIA, RICARDO | | ADDRESS REDACTED | | | | |
| GARCIA, ROBERT P. | | ADDRESS REDACTED | | | | |
| GARCIA, RODRIGO | | ADDRESS REDACTED | | | | |
| GARCIA, ROMEO A. | | ADDRESS REDACTED | | | | |
| GARCIA, ROSS A. | | ADDRESS REDACTED | | | | |
| GARCIA, RUBEN | | ADDRESS REDACTED | | | | |
| GARCIA, SARA N. | | ADDRESS REDACTED | | | | |
| GARCIA, SIA | | ADDRESS REDACTED | | | | |
| GARCIA, SOPHEAH K. | | ADDRESS REDACTED | | | | |
| GARCIA, STEVEN T. | | ADDRESS REDACTED | | | | |
| GARCIA, TANISHA | | ADDRESS REDACTED | | | | |
| GARCIA, TIFFANY L. | | ADDRESS REDACTED | | | | |
| GARCIA, UBER | | ADDRESS REDACTED | | | | |
| GARCIA, VANESSA | | ADDRESS REDACTED | | | | |
| GARCIA, VICTORIA | | ADDRESS REDACTED | | | | |
| GARCIA, VINCENT F. | | ADDRESS REDACTED | | | | |
| GARCIA, YADER S. | | ADDRESS REDACTED | | | | |
| GARCIA, YADIRA | | ADDRESS REDACTED | | | | |
| GARCIA, YANELI M. | | ADDRESS REDACTED | | | | |
| GARCIA-CASTANEDA, ALMA | | ADDRESS REDACTED | | | | |
| GARCIA-MENDOZA, ABIGAIL I. | | ADDRESS REDACTED | | | | |

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| GARCIA-SOTO, ISAAC M. | | ADDRESS REDACTED | | | | |
| GARDEA, JADE | | ADDRESS REDACTED | | | | |
| GARDEN GROVE FIRE DEPARTMENT | | 11301 ACACIA PARKWAY | | GARDEN GROVE | CA | 92840 |
| GARDINER, DAVE | | ADDRESS REDACTED | | | | |
| GARDLEY, WALTER | | ADDRESS REDACTED | | | | |
| GARDNER, JACOB A. | | ADDRESS REDACTED | | | | |
| GARDNER, KLINTON J. | | ADDRESS REDACTED | | | | |
| GARDNER, RYLIE S. | | ADDRESS REDACTED | | | | |
| GARDNER, WANDA L. | | ADDRESS REDACTED | | | | |
| GARDUNO PEREZ, ADRIAN | | ADDRESS REDACTED | | | | |
| GARDUNO, ALBERTO | | ADDRESS REDACTED | | | | |
| GARDUNO, MAURICIO | | ADDRESS REDACTED | | | | |
| GARDUNO, MAURICIO | | ADDRESS REDACTED | | | | |
| GARIBAY, ALEJANDRO | | ADDRESS REDACTED | | | | |
| GARIBAY, BRANDON | | ADDRESS REDACTED | | | | |
| GARIBAY, MATTHEW | | ADDRESS REDACTED | | | | |
| GARIBAY, RAMIRO ALEJANDRO R. | | ADDRESS REDACTED | | | | |
| GARIBAY, SARAH G. | | ADDRESS REDACTED | | | | |
| GARIN, BRENDAN L. | | ADDRESS REDACTED | | | | |
| GARLAND, KEITH D. | | ADDRESS REDACTED | | | | |
| GARLOUGH, DANIELLE J. | | ADDRESS REDACTED | | | | |
| GARMANN, ASHLEY | | ADDRESS REDACTED | | | | |
| GARNER, BRIAN E. | | ADDRESS REDACTED | | | | |
| GARNETT, ANTHONY | | ADDRESS REDACTED | | | | |
| GARNICA, STEPHANIE M. | | ADDRESS REDACTED | | | | |
| GARNICA, VICTORIA | | ADDRESS REDACTED | | | | |
| GARNISHMATE INC. | | PO BOX 386 | | PLACENTIA | CA | 92870 |
| GAROFALO, JOHN | | ADDRESS REDACTED | | | | |
| GARRETTSON, KANNON | | ADDRESS REDACTED | | | | |
| GARRIDO ALVARADO, JOSE LUIS | | ADDRESS REDACTED | | | | |
| GARRIDO, AARON | | ADDRESS REDACTED | | | | |
| GARRIDO, ALEJANDRO | | ADDRESS REDACTED | | | | |
| GARRIDO, CARLOS | | ADDRESS REDACTED | | | | |
| GARRIDO, CECILIA G. | | ADDRESS REDACTED | | | | |
| GARRIDO, DAKOTA | | ADDRESS REDACTED | | | | |
| GARRIDO, DANIEL J. | | ADDRESS REDACTED | | | | |
| GARRIDO, DANILO | | ADDRESS REDACTED | | | | |
| GARRITY, TOM | | ADDRESS REDACTED | | | | |
| GARZA, ALEXIS M. | | ADDRESS REDACTED | | | | |
| GARZA, DAUNTE | | ADDRESS REDACTED | | | | |
| GARZA, LANETTE | | ADDRESS REDACTED | | | | |
| GARZA, LILIANA R. | | ADDRESS REDACTED | | | | |
| GARZA, MICHAEL D. | | ADDRESS REDACTED | | | | |
| GARZA, NATALIA | | ADDRESS REDACTED | | | | |
| GARZA, RACHEL | | ADDRESS REDACTED | | | | |
| GARZON, ISRAEL | | ADDRESS REDACTED | | | | |
| GASCA RANGEL, JOSE FRANCISCO | | ADDRESS REDACTED | | | | |
| GASKET GUY LLC | | PO BOX 74007307 | | CHICAGO | IL | 60674-7307 |
| GASKETS ROCK INTERNATIONAL INC. | | 409 PARKWAY VIEW DR | | PITTSBURGH | PA | 15205 |
| GASKETS USA LLC | | 10741 SHERMAN WAY STE 3 | | SUN VALLEY | CA | 91352 |
| GASTMAN, KATELYNN J. | | ADDRESS REDACTED | | | | |
| GASTON, KIBRIYAA A. | | ADDRESS REDACTED | | | | |
| GATCOMB, AYDEN W. | | ADDRESS REDACTED | | | | |
| GATES, KATIE L. | | ADDRESS REDACTED | | | | |
| GATEWOOD, CAMERON | | ADDRESS REDACTED | | | | |
| GATTI, BETHANY K. | | ADDRESS REDACTED | | | | |
| GATTO, BRITTNEY N. | | ADDRESS REDACTED | | | | |
| GATTO, JOSEPH G. | | ADDRESS REDACTED | | | | |
| GAUANI, HECTOR | | ADDRESS REDACTED | | | | |
| GAUGLER, ALICIA | | ADDRESS REDACTED | | | | |
| GAUGLER, MIRANDA | | ADDRESS REDACTED | | | | |
| GAUNTT, JEFF | | ADDRESS REDACTED | | | | |
| GAVIN, AGUSTIN | | ADDRESS REDACTED | | | | |
| GAY, MARCUS | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| GAYER, LAUREN J. | | ADDRESS REDACTED | | | | |
| GAYNOR, MICHAEL J. | | ADDRESS REDACTED | | | | |
| GAYTAN CHAVEZ, KEVIN | | ADDRESS REDACTED | | | | |
| GAYTAN, ELISABETH | | ADDRESS REDACTED | | | | |
| GAYTAN, SABRINA G. | | ADDRESS REDACTED | | | | |
| GAZA, ALEXIA | | ADDRESS REDACTED | | | | |
| GBG SOLUTIONS INC. | | 4521 SAN FELIPE #1605 | | HOUSTON | TX | 77027 |
| GBILIA, MARIAH N. | | ADDRESS REDACTED | | | | |
| GEACH, JOY C. | | ADDRESS REDACTED | | | | |
| GEBHARDT, ANNA | | ADDRESS REDACTED | | | | |
| GEBHART, GREG | | ADDRESS REDACTED | | | | |
| GEDEON, JESSICA D. | | ADDRESS REDACTED | | | | |
| GEE, VICTORIA K. | | ADDRESS REDACTED | | | | |
| GEER, ISAIAH A. | | ADDRESS REDACTED | | | | |
| GEHLER, FAITH C. | | ADDRESS REDACTED | | | | |
| GEHLER, JONATHAN | | ADDRESS REDACTED | | | | |
| GEIDEMAN, MAKSIM | | ADDRESS REDACTED | | | | |
| GELSOMINO, JORDAN K. | | ADDRESS REDACTED | | | | |
| GEM MINT HOLDINGS LLC | | 7887 DUNBROOK RD STE E | | SAN DIEGO | CA | 92126 |
| GENDUSA, JACOB | | ADDRESS REDACTED | | | | |
| GENDY, CARSON | | ADDRESS REDACTED | | | | |
| GENDY, KAREN | | ADDRESS REDACTED | | | | |
| GENERA, JEANINE | | ADDRESS REDACTED | | | | |
| GENIOLA, ALEXANDRIA M. | | ADDRESS REDACTED | | | | |
| GENISSEN INC. | | 360 E 1ST ST 76 | | TUSTIN | CA | 92780 |
| GENTRY, LIA | | ADDRESS REDACTED | | | | |
| GENTRY, SUSAN | | ADDRESS REDACTED | | | | |
| GEORGE VALERINO, TOMAS | | ADDRESS REDACTED | | | | |
| GEORGE, CHRISTINA | | ADDRESS REDACTED | | | | |
| GEORGE, JERRSON G. | | ADDRESS REDACTED | | | | |
| GEORGE, RYAN D. | | ADDRESS REDACTED | | | | |
| GEORGE, STACIA | | ADDRESS REDACTED | | | | |
| GEPIGA, LORENZO MILES Y. | | ADDRESS REDACTED | | | | |
| GERASYMENKO, GANNA | | ADDRESS REDACTED | | | | |
| GEREK, CAMERON | | ADDRESS REDACTED | | | | |
| GEREK, SAMANTHA | | ADDRESS REDACTED | | | | |
| GERMAIN, KARLO | | ADDRESS REDACTED | | | | |
| GERMAINE LAW OFFICE PLC | | 4634 N 44TH ST | | PHOENIX | AZ | 85018 |
| GERMAINE, MADISON R. | | ADDRESS REDACTED | | | | |
| GERNER, JULIANNE R. | | ADDRESS REDACTED | | | | |
| GERNERT, CHRISTOPHER J. | | ADDRESS REDACTED | | | | |
| GEROW JR, MICHAEL A. | | ADDRESS REDACTED | | | | |
| GERSBACHER, TRENTON R. | | ADDRESS REDACTED | | | | |
| GERSTEL, ANDREA R. | | ADDRESS REDACTED | | | | |
| GERWIG, KEONA | | ADDRESS REDACTED | | | | |
| GETTO, BECCA K. | | ADDRESS REDACTED | | | | |
| GEU, SPENCER L. | | ADDRESS REDACTED | | | | |
| GEU, SPENCER L. | | ADDRESS REDACTED | | | | |
| GFELLER, MICHAEL | | ADDRESS REDACTED | | | | |
| GGP HOMART II LLC | | PO BOX 860116 | | MINNEAPOLIS | MN | 55486-0116 |
| GHALY, YASMINE H. | | ADDRESS REDACTED | | | | |
| GHASEMINIA, NAMI | | ADDRESS REDACTED | | | | |
| GHOLAR, JONATHAN D. | | ADDRESS REDACTED | | | | |
| GHRIST, JORDAN T. | | ADDRESS REDACTED | | | | |
| GIACONE, JAROD M. | | ADDRESS REDACTED | | | | |
| GIANG, ALDEN | | ADDRESS REDACTED | | | | |
| GIANG, KEVIN | | ADDRESS REDACTED | | | | |
| GIARDINA, DEACON | | ADDRESS REDACTED | | | | |
| GIARDINA, LAUREN N. | | ADDRESS REDACTED | | | | |
| GIARDINA, TRISTEN R. | | ADDRESS REDACTED | | | | |
| GIBBENS, TAMARA | | ADDRESS REDACTED | | | | |
| GIBBONS, TERESA M. | | ADDRESS REDACTED | | | | |
| GIBBS, BRENT D. | | ADDRESS REDACTED | | | | |
| GIBLIN, ELIZABETH | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| GIBSON, ALEXIS J. | | ADDRESS REDACTED | | | | |
| GIBSON, DAVID A. | | ADDRESS REDACTED | | | | |
| GIBSON, EMMA | | ADDRESS REDACTED | | | | |
| GIBSON, JOSHUA D. | | ADDRESS REDACTED | | | | |
| GIDLEY, MARLYN W. | | ADDRESS REDACTED | | | | |
| GIERKE, ETHAN | | ADDRESS REDACTED | | | | |
| GIESE, MICHELLE | | ADDRESS REDACTED | | | | |
| GIESELMANN, KAITLYNN N. | | ADDRESS REDACTED | | | | |
| GIFFORD, KYLEE M. | | ADDRESS REDACTED | | | | |
| GIFFORD, WESTON H. | | ADDRESS REDACTED | | | | |
| GIL, DYLAN | | ADDRESS REDACTED | | | | |
| GIL, LEONARDO | | ADDRESS REDACTED | | | | |
| GILBERT ARIZONA | | 90 E CIVIC CENTER DR | | GILBERT | AZ | 85296 |
| GILBERT NATIONAL LITTLE LEAGUE | | PO BOX 1013 | | GILBERT | AZ | 85299 |
| GILBERT, CALEB J. | | ADDRESS REDACTED | | | | |
| GILBERTSON, KAYLEE L. | | ADDRESS REDACTED | | | | |
| GILE, CALEB J. | | ADDRESS REDACTED | | | | |
| GILL, ANGELA C. | | ADDRESS REDACTED | | | | |
| GILL, EVE I. | | ADDRESS REDACTED | | | | |
| GILL, JAYDE A. | | ADDRESS REDACTED | | | | |
| GILL, SEAN | | ADDRESS REDACTED | | | | |
| GILLAN, KAROLLYNN R. | | ADDRESS REDACTED | | | | |
| GILLEN, ERNESTO | | ADDRESS REDACTED | | | | |
| GILLES, JOSHUA D. | | ADDRESS REDACTED | | | | |
| GILLESPIE, CHRISTOPHER E. | | ADDRESS REDACTED | | | | |
| GILLESPIE, JORDAN | | ADDRESS REDACTED | | | | |
| GILLESPIE, NATALEE | | ADDRESS REDACTED | | | | |
| GILLESPIE, SAMUEL | | ADDRESS REDACTED | | | | |
| GILLESPIE, TORY L. | | ADDRESS REDACTED | | | | |
| GILLIAM, TREAVOR | | ADDRESS REDACTED | | | | |
| GILLILAND, DAVID Z. | | ADDRESS REDACTED | | | | |
| GILLIS, CHRISTIAN J. | | ADDRESS REDACTED | | | | |
| GILLUM, ETHAN R. | | ADDRESS REDACTED | | | | |
| GILMER JR, DAVID | | ADDRESS REDACTED | | | | |
| GILMORE, ISABELLA | | ADDRESS REDACTED | | | | |
| GILMORE, KAY | | ADDRESS REDACTED | | | | |
| GILMORE, KILLIAN J. | | ADDRESS REDACTED | | | | |
| GILMORE, KRISTINA | | ADDRESS REDACTED | | | | |
| GILMORE, MARY F. | | ADDRESS REDACTED | | | | |
| GILMORE, PATRYK | | ADDRESS REDACTED | | | | |
| GILMOUR, HANNA L. | | ADDRESS REDACTED | | | | |
| GINIEWICZ, BETHANIE | | ADDRESS REDACTED | | | | |
| GIORDANO, SCOTT T. | | ADDRESS REDACTED | | | | |
| GIOVANNETTI PEREIRA DOS ANJOS, CLAUDIA | | ADDRESS REDACTED | | | | |
| GIOVANNI ANDRE DIAZ BARRANTES | C/O ABRAMSON LABOR GROUP | 1700 W. BURBANK BLVD. | | BURBANK | CA | 91506 |
| GIPSON, JOSEPH | | ADDRESS REDACTED | | | | |
| GIRARD, TYLER B. | | ADDRESS REDACTED | | | | |
| GIRTMAN, DEVIN J. | | ADDRESS REDACTED | | | | |
| GIRVIN, PAUL | | ADDRESS REDACTED | | | | |
| GISHI, KYLE | | ADDRESS REDACTED | | | | |
| GITTHENS, DEANNA N. | | ADDRESS REDACTED | | | | |
| GIULIANI, MAYA C. | | ADDRESS REDACTED | | | | |
| GIUMARRA, LUCAS P. | | ADDRESS REDACTED | | | | |
| GIUSTI, ADAM | | ADDRESS REDACTED | | | | |
| GIVENS, TRAVIS | | ADDRESS REDACTED | | | | |
| GJONOLA, KATE N. | | ADDRESS REDACTED | | | | |
| GLADSON, TRACY | | ADDRESS REDACTED | | | | |
| GLASS, GAVIN S. | | ADDRESS REDACTED | | | | |
| GLASS, TONYA | | ADDRESS REDACTED | | | | |
| GLASSBURN, ERIN M. | | ADDRESS REDACTED | | | | |
| GLAUS, GARRETT T. | | ADDRESS REDACTED | | | | |
| GLAUS, PAUL E. | | ADDRESS REDACTED | | | | |
| GLEASON, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| GLEASON, JAKE | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| GLEASON, SHAYBREE L. | | ADDRESS REDACTED | | | | |
| GLEASON, SHIANE L. | | ADDRESS REDACTED | | | | |
| GLENN, JEFF | | ADDRESS REDACTED | | | | |
| GLICKMAN, CONAN | | ADDRESS REDACTED | | | | |
| GLIZTEN LLC | | 1493 E KINGBIRD DR | | GILBERT | AZ | 85297 |
| GLOBAL E TRADING LLC | | 18167 US HWY 19N STE 600 | | CLEARWATER | FL | 33764 |
| GLOVER, BRANDI | | ADDRESS REDACTED | | | | |
| GLOVER, BREANNA P. | | ADDRESS REDACTED | | | | |
| GLOVER, HANNAH | | ADDRESS REDACTED | | | | |
| GLOVER, JOSEPH D. | | ADDRESS REDACTED | | | | |
| GLOVER, KYLE R. | | ADDRESS REDACTED | | | | |
| GLYNN, ADAM J. | | ADDRESS REDACTED | | | | |
| GLYNN, AUSTIN | | ADDRESS REDACTED | | | | |
| GOATS, JOSH | | ADDRESS REDACTED | | | | |
| GOCHICOA, CHRISTIAN | | ADDRESS REDACTED | | | | |
| GODDARD, PRISCILLA | | ADDRESS REDACTED | | | | |
| GODDARD-GONZALEZ, GARRETT L. | | ADDRESS REDACTED | | | | |
| GODFREY, KEALI | | ADDRESS REDACTED | | | | |
| GODFREY, SHANDI P. | | ADDRESS REDACTED | | | | |
| GODINA, SOFIA | | ADDRESS REDACTED | | | | |
| GODINEZ GARCIA, JUAN NORBERTO N. | | ADDRESS REDACTED | | | | |
| GODINEZ, CARLOS | | ADDRESS REDACTED | | | | |
| GODINEZ, CINTHYA | | ADDRESS REDACTED | | | | |
| GODINEZ, EDGAR | | ADDRESS REDACTED | | | | |
| GODINEZ, NOEMI | | ADDRESS REDACTED | | | | |
| GODINEZ, SYLVIA A. | | ADDRESS REDACTED | | | | |
| GODOY, BRIANNA A. | | ADDRESS REDACTED | | | | |
| GODOY, DENIS | | ADDRESS REDACTED | | | | |
| GOEBEL, MARK A. | | ADDRESS REDACTED | | | | |
| GOETZ, MADDISON R. | | ADDRESS REDACTED | | | | |
| GOETZINGER, STEVEN | | ADDRESS REDACTED | | | | |
| GOFF, JONATHAN D. | | ADDRESS REDACTED | | | | |
| GOLD STANDARD FIRE PROTECTION INC. | | 3802 ROSECRANS ST #171 | | SAN DIEGO | CA | 92110 |
| GOLDBERG KOHN LTD | | 55 E MONROE ST STE 3300 | | CHICAGO | IL | 60603 |
| GOLDEN BRANDS | | 5901 BOLSA AVENUE | | HUNTINGTON BEACH | CA | 92647 |
| GOLDEN BRANDS; BEER LINE | | PO BOX 741368 | | LOS ANGELES | CA | 90074-1368 |
| GOLDEN STATE EQUIPMENT REPAIR INC. | | PO BOX 728 | | ROSEVILLE | CA | 95661 |
| GOLDEN STATE WATER COMPANY | ATTN: LEGAL DEPARTMENT | 630 E. FOOTHILL BOULEVARD | | SAN DIMAS | CA | 91773 |
| GOLDEN, BRITTANY E. | | ADDRESS REDACTED | | | | |
| GOLDEN, JACOB T. | | ADDRESS REDACTED | | | | |
| GOLDFARB, JOSHUA M. | | ADDRESS REDACTED | | | | |
| GOLDFARB, MICHAELA | | ADDRESS REDACTED | | | | |
| GOLDMAN- LIPPA, KENDRA J. | | ADDRESS REDACTED | | | | |
| GOLDMAN SACHS AND CO LLC | | 55 HUDSON ST | | JERSEY CITY | NJ | 07302 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P., AS ADMINISTRATIVE AND COLLATERAL AGENT | ATTN: LEGAL DEPARTMENT | 6011 CONNECTION DRIVE | | IRVING | TX | 75039 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P., AS ADMINISTRATIVE AND COLLATERAL AGENT | C/O GOLDBERG KOHN LTD. | ATTN: RANDALL L. KLEIN, DANIELLE JUHLE, DRAKE SAFFELL | 55 EAST MONROE STREET, SUITE 3300 | CHICAGO | IL | 60603 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P., AS COLLATERAL AGENT | | 2001 ROSS AVENUE | SUITE 2800 | DALLAS | TX | 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P., AS COLLATERAL AGENT | | 6011 CONNECTION DRIVE | | IRVING | TX | 75039 |
| GOLDSMITH, JENNIFER | | ADDRESS REDACTED | | | | |
| GOLLEHER, KAYLEE R. | | ADDRESS REDACTED | | | | |
| GOLOVIN, DAVID M. | | ADDRESS REDACTED | | | | |
| GOMBOLD, NICK | | ADDRESS REDACTED | | | | |
| GOMES, SALVADOR G. | | ADDRESS REDACTED | | | | |
| GOMEZ CRUZ, JONATHAN G. | | ADDRESS REDACTED | | | | |
| GOMEZ GARCIA, HARRY FRANKO | | ADDRESS REDACTED | | | | |
| GOMEZ HERRERA, BRITHANY SUGEY | | ADDRESS REDACTED | | | | |
| GOMEZ HERRERA, MARTIN | | ADDRESS REDACTED | | | | |
| GOMEZ LOPEZ, RAMONA | | ADDRESS REDACTED | | | | |
| GOMEZ RUIZ, LUIS A. | | ADDRESS REDACTED | | | | |
| GOMEZ VELAZQUEZ, OMAR | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| GOMEZ, ABBY | | ADDRESS REDACTED | | | | |
| GOMEZ, ALBERTO | | ADDRESS REDACTED | | | | |
| GOMEZ, ALLEJANDRO | | ADDRESS REDACTED | | | | |
| GOMEZ, ALMA | | ADDRESS REDACTED | | | | |
| GOMEZ, ALONDRA | | ADDRESS REDACTED | | | | |
| GOMEZ, AMILCAR | | ADDRESS REDACTED | | | | |
| GOMEZ, ANA ELIBETH | | ADDRESS REDACTED | | | | |
| GOMEZ, ANGELICA B. | | ADDRESS REDACTED | | | | |
| GOMEZ, ARNULFO | | ADDRESS REDACTED | | | | |
| GOMEZ, ARTHUR LAWRENCE | | ADDRESS REDACTED | | | | |
| GOMEZ, BRITNEY A. | | ADDRESS REDACTED | | | | |
| GOMEZ, BRUNO | | ADDRESS REDACTED | | | | |
| GOMEZ, BRYANT | | ADDRESS REDACTED | | | | |
| GOMEZ, DALIAN | | ADDRESS REDACTED | | | | |
| GOMEZ, DAVID | | ADDRESS REDACTED | | | | |
| GOMEZ, ELVIRA | | ADDRESS REDACTED | | | | |
| GOMEZ, ENRIQUE | | ADDRESS REDACTED | | | | |
| GOMEZ, FAITH E. | | ADDRESS REDACTED | | | | |
| GOMEZ, FIDEL | | ADDRESS REDACTED | | | | |
| GOMEZ, GEORGE | | ADDRESS REDACTED | | | | |
| GOMEZ, GERONIMO | | ADDRESS REDACTED | | | | |
| GOMEZ, GISELLE | | ADDRESS REDACTED | | | | |
| GOMEZ, HERIBERTO | | ADDRESS REDACTED | | | | |
| GOMEZ, HUGO | | ADDRESS REDACTED | | | | |
| GOMEZ, ISAIAH M. | | ADDRESS REDACTED | | | | |
| GOMEZ, JAIME A. | | ADDRESS REDACTED | | | | |
| GOMEZ, JANELLE | | ADDRESS REDACTED | | | | |
| GOMEZ, JESSICA | | ADDRESS REDACTED | | | | |
| GOMEZ, JOANNA V. | | ADDRESS REDACTED | | | | |
| GOMEZ, JOSHUA A. | | ADDRESS REDACTED | | | | |
| GOMEZ, JOSIAH R. | | ADDRESS REDACTED | | | | |
| GOMEZ, JOSUE | | ADDRESS REDACTED | | | | |
| GOMEZ, JUAN | | ADDRESS REDACTED | | | | |
| GOMEZ, JUAN | | ADDRESS REDACTED | | | | |
| GOMEZ, KAREN N. | | ADDRESS REDACTED | | | | |
| GOMEZ, KATHRYN A. | | ADDRESS REDACTED | | | | |
| GOMEZ, KAYLAND A. | | ADDRESS REDACTED | | | | |
| GOMEZ, LUIS | | ADDRESS REDACTED | | | | |
| GOMEZ, LUIS | | ADDRESS REDACTED | | | | |
| GOMEZ, MANUEL | | ADDRESS REDACTED | | | | |
| GOMEZ, MARIA B. | | ADDRESS REDACTED | | | | |
| GOMEZ, MARIA E. | | ADDRESS REDACTED | | | | |
| GOMEZ, MARISSA D. | | ADDRESS REDACTED | | | | |
| GOMEZ, MARLON A. | | ADDRESS REDACTED | | | | |
| GOMEZ, MARVIN J. | | ADDRESS REDACTED | | | | |
| GOMEZ, MIGUEL A. | | ADDRESS REDACTED | | | | |
| GOMEZ, NERIO | | ADDRESS REDACTED | | | | |
| GOMEZ, NEVAEH F. | | ADDRESS REDACTED | | | | |
| GOMEZ, OMAR | | ADDRESS REDACTED | | | | |
| GOMEZ, OSMA | | ADDRESS REDACTED | | | | |
| GOMEZ, PEDRO | | ADDRESS REDACTED | | | | |
| GOMEZ, RAMON G. | | ADDRESS REDACTED | | | | |
| GOMEZ, RAUL | | ADDRESS REDACTED | | | | |
| GOMEZ, RICHARD A. | | ADDRESS REDACTED | | | | |
| GOMEZ, RODRIGO | | ADDRESS REDACTED | | | | |
| GOMEZ, SAMANTHA L. | | ADDRESS REDACTED | | | | |
| GOMEZ, SEBASTIAN | | ADDRESS REDACTED | | | | |
| GOMEZ, SUSANA | | ADDRESS REDACTED | | | | |
| GOMEZ, TEOFILA | | ADDRESS REDACTED | | | | |
| GOMEZ, VIVIANO | | ADDRESS REDACTED | | | | |
| GOMEZ, YURIDIA | | ADDRESS REDACTED | | | | |
| GONGORARAMIREZ, JUANA A. | | ADDRESS REDACTED | | | | |
| GONSALEZ, ALFREDO | | ADDRESS REDACTED | | | | |
| GONSALEZ, JUAN | | ADDRESS REDACTED | | | | |

STRETTO
**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| GONZABA, MACI | | ADDRESS REDACTED | | | | |
| GONZALES CASTRO, LUCIO | | ADDRESS REDACTED | | | | |
| GONZALES, ABIGAIL L. | | ADDRESS REDACTED | | | | |
| GONZALES, ALDAIR | | ADDRESS REDACTED | | | | |
| GONZALES, ANDREW A. | | ADDRESS REDACTED | | | | |
| GONZALES, ANDY S. | | ADDRESS REDACTED | | | | |
| GONZALES, ANTHONY A. | | ADDRESS REDACTED | | | | |
| GONZALES, ANTONIO | | ADDRESS REDACTED | | | | |
| GONZALES, ARMINDA | | ADDRESS REDACTED | | | | |
| GONZALES, BROOKE | | ADDRESS REDACTED | | | | |
| GONZALES, CHRISTOPHER J. | | ADDRESS REDACTED | | | | |
| GONZALES, CYNTHIA J. | | ADDRESS REDACTED | | | | |
| GONZALES, DANIEL J. | | ADDRESS REDACTED | | | | |
| GONZALES, DIEGO | | ADDRESS REDACTED | | | | |
| GONZALES, EVELYNN M. | | ADDRESS REDACTED | | | | |
| GONZALES, GILBERT | | ADDRESS REDACTED | | | | |
| GONZALES, ISABELLA L. | | ADDRESS REDACTED | | | | |
| GONZALES, JACKLYN | | ADDRESS REDACTED | | | | |
| GONZALES, JADE A. | | ADDRESS REDACTED | | | | |
| GONZALES, JOHN A. | | ADDRESS REDACTED | | | | |
| GONZALES, JORGE DANIEL | | ADDRESS REDACTED | | | | |
| GONZALES, JOSHUA | | ADDRESS REDACTED | | | | |
| GONZALES, JUAN CARLOS | | ADDRESS REDACTED | | | | |
| GONZALES, KAYALA | | ADDRESS REDACTED | | | | |
| GONZALES, MARIA | | ADDRESS REDACTED | | | | |
| GONZALES, MARKEL | | ADDRESS REDACTED | | | | |
| GONZALES, MARTIN M. | | ADDRESS REDACTED | | | | |
| GONZALES, MYKAELA | | ADDRESS REDACTED | | | | |
| GONZALES, PEDRO | | ADDRESS REDACTED | | | | |
| GONZALES, RICARDO | | ADDRESS REDACTED | | | | |
| GONZALES, RUBEN | | ADDRESS REDACTED | | | | |
| GONZALES, RUDY J. | | ADDRESS REDACTED | | | | |
| GONZALES, VENANCIO | | ADDRESS REDACTED | | | | |
| GONZALES, VICTORIA | | ADDRESS REDACTED | | | | |
| GONZALES-LANGSTON, MARK | | ADDRESS REDACTED | | | | |
| GONZALEZ AGUILAR, KENNETH G. | | ADDRESS REDACTED | | | | |
| GONZALEZ ANDRADE, JOCEYLIN | | ADDRESS REDACTED | | | | |
| GONZALEZ CARRILLO, JANITZIE | | ADDRESS REDACTED | | | | |
| GONZALEZ FORTANEL, MARIA VERONICA | | ADDRESS REDACTED | | | | |
| GONZALEZ GARDUNO, KEVIN G. | | ADDRESS REDACTED | | | | |
| GONZALEZ JIMENEZ, FELIPE | | ADDRESS REDACTED | | | | |
| GONZALEZ MATEO, LUIS | | ADDRESS REDACTED | | | | |
| GONZALEZ MATOS, JUAN C. | | ADDRESS REDACTED | | | | |
| GONZALEZ MENDOZA, LUISA F. | | ADDRESS REDACTED | | | | |
| GONZALEZ OLEA, ADOLFO | | ADDRESS REDACTED | | | | |
| GONZALEZ PICON, ANDRES D. | | ADDRESS REDACTED | | | | |
| GONZALEZ RIVAS, ANTHONY | | ADDRESS REDACTED | | | | |
| GONZALEZ RODRIGUEZ, LESTER A. | | ADDRESS REDACTED | | | | |
| GONZALEZ SANTAELLA, JESSICKA | | ADDRESS REDACTED | | | | |
| GONZALEZ SEGOVIA, DANIELA | | ADDRESS REDACTED | | | | |
| GONZALEZ SICAL, MARCO A. | | ADDRESS REDACTED | | | | |
| GONZALEZ ZAPATA, ARMANDO | | ADDRESS REDACTED | | | | |
| GONZALEZ, AALIYAH R. | | ADDRESS REDACTED | | | | |
| GONZALEZ, ADA N. | | ADDRESS REDACTED | | | | |
| GONZALEZ, ALEXANDRIA | | ADDRESS REDACTED | | | | |
| GONZALEZ, ALEXIS | | ADDRESS REDACTED | | | | |
| GONZALEZ, ALVARO | | ADDRESS REDACTED | | | | |
| GONZALEZ, ANAHI K. | | ADDRESS REDACTED | | | | |
| GONZALEZ, ANDREA | | ADDRESS REDACTED | | | | |
| GONZALEZ, ANGELIK | | ADDRESS REDACTED | | | | |
| GONZALEZ, ANNA | | ADDRESS REDACTED | | | | |
| GONZALEZ, ANTHONY | | ADDRESS REDACTED | | | | |
| GONZALEZ, ANTONIO | | ADDRESS REDACTED | | | | |
| GONZALEZ, ASHLEE C. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| GONZALEZ, AXEL A. | | ADDRESS REDACTED | | | | |
| GONZALEZ, BELLA R. | | ADDRESS REDACTED | | | | |
| GONZALEZ, BRIANA | | ADDRESS REDACTED | | | | |
| GONZALEZ, BRIDGET K. | | ADDRESS REDACTED | | | | |
| GONZALEZ, BROOKE L. | | ADDRESS REDACTED | | | | |
| GONZALEZ, CARLOS M M. | | ADDRESS REDACTED | | | | |
| GONZALEZ, CATHERINE | | ADDRESS REDACTED | | | | |
| GONZALEZ, CESAR A. | | ADDRESS REDACTED | | | | |
| GONZALEZ, CHARLES A. | | ADDRESS REDACTED | | | | |
| GONZALEZ, CYNDEE A. | | ADDRESS REDACTED | | | | |
| GONZALEZ, CYNTHIA | | ADDRESS REDACTED | | | | |
| GONZALEZ, DAMIAN N. | | ADDRESS REDACTED | | | | |
| GONZALEZ, DANIELLE R. | | ADDRESS REDACTED | | | | |
| GONZALEZ, DANTE A. | | ADDRESS REDACTED | | | | |
| GONZALEZ, DARINKA D. | | ADDRESS REDACTED | | | | |
| GONZALEZ, DARLENE G. | | ADDRESS REDACTED | | | | |
| GONZALEZ, DAVID | | ADDRESS REDACTED | | | | |
| GONZALEZ, DENISSE | | ADDRESS REDACTED | | | | |
| GONZALEZ, DESIREE ANN | | ADDRESS REDACTED | | | | |
| GONZALEZ, DESTINY | | ADDRESS REDACTED | | | | |
| GONZALEZ, DIEGO | | ADDRESS REDACTED | | | | |
| GONZALEZ, ELENA | | ADDRESS REDACTED | | | | |
| GONZALEZ, ELIAS | | ADDRESS REDACTED | | | | |
| GONZALEZ, ELIZABETH | | ADDRESS REDACTED | | | | |
| GONZALEZ, EMELY D. | | ADDRESS REDACTED | | | | |
| GONZALEZ, EMILIO A. | | ADDRESS REDACTED | | | | |
| GONZALEZ, ESMERALDA E. | | ADDRESS REDACTED | | | | |
| GONZALEZ, EVELYN | | ADDRESS REDACTED | | | | |
| GONZALEZ, FATIMA S. | | ADDRESS REDACTED | | | | |
| GONZALEZ, FRANCISCO J. | | ADDRESS REDACTED | | | | |
| GONZALEZ, GABRIELA | | ADDRESS REDACTED | | | | |
| GONZALEZ, GABRIELLA N. | | ADDRESS REDACTED | | | | |
| GONZALEZ, GERARDO | | ADDRESS REDACTED | | | | |
| GONZALEZ, GERARDO | | ADDRESS REDACTED | | | | |
| GONZALEZ, GERARDO A. | | ADDRESS REDACTED | | | | |
| GONZALEZ, GUSTAVO | | ADDRESS REDACTED | | | | |
| GONZALEZ, HECTOR | | ADDRESS REDACTED | | | | |
| GONZALEZ, IAN S. | | ADDRESS REDACTED | | | | |
| GONZALEZ, IMELDA PATRICIA P. | | ADDRESS REDACTED | | | | |
| GONZALEZ, IVAN | | ADDRESS REDACTED | | | | |
| GONZALEZ, IZABELLA | | ADDRESS REDACTED | | | | |
| GONZALEZ, JAVIER | | ADDRESS REDACTED | | | | |
| GONZALEZ, JESSICA | | ADDRESS REDACTED | | | | |
| GONZALEZ, JESUS G. | | ADDRESS REDACTED | | | | |
| GONZALEZ, JOCELYN | | ADDRESS REDACTED | | | | |
| GONZALEZ, JOEY T. | | ADDRESS REDACTED | | | | |
| GONZALEZ, JONATHAN | | ADDRESS REDACTED | | | | |
| GONZALEZ, JONATHAN | | ADDRESS REDACTED | | | | |
| GONZALEZ, JOSE A. | | ADDRESS REDACTED | | | | |
| GONZALEZ, JOSE E. | | ADDRESS REDACTED | | | | |
| GONZALEZ, JOSHUA | | ADDRESS REDACTED | | | | |
| GONZALEZ, JOSIAH N. | | ADDRESS REDACTED | | | | |
| GONZALEZ, JUSTIN A. | | ADDRESS REDACTED | | | | |
| GONZALEZ, KAIEL | | ADDRESS REDACTED | | | | |
| GONZALEZ, KAREN | | ADDRESS REDACTED | | | | |
| GONZALEZ, KYLE T. | | ADDRESS REDACTED | | | | |
| GONZALEZ, LUIS | | ADDRESS REDACTED | | | | |
| GONZALEZ, LUKE L. | | ADDRESS REDACTED | | | | |
| GONZALEZ, MANUEL | | ADDRESS REDACTED | | | | |
| GONZALEZ, MARCO | | ADDRESS REDACTED | | | | |
| GONZALEZ, MARIA M. | | ADDRESS REDACTED | | | | |
| GONZALEZ, MARISELA | | ADDRESS REDACTED | | | | |
| GONZALEZ, MARISELA | | ADDRESS REDACTED | | | | |
| GONZALEZ, MCKENNA N. | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| GONZALEZ, MIGUEL | | ADDRESS REDACTED | | | | |
| GONZALEZ, NOAH A. | | ADDRESS REDACTED | | | | |
| GONZALEZ, OMAR | | ADDRESS REDACTED | | | | |
| GONZALEZ, OSCAR | | ADDRESS REDACTED | | | | |
| GONZALEZ, RAUL | | ADDRESS REDACTED | | | | |
| GONZALEZ, REBECA | | ADDRESS REDACTED | | | | |
| GONZALEZ, ROBERTO | | ADDRESS REDACTED | | | | |
| GONZALEZ, ROMARIO | | ADDRESS REDACTED | | | | |
| GONZALEZ, RUBEN | | ADDRESS REDACTED | | | | |
| GONZALEZ, RUBEN | | ADDRESS REDACTED | | | | |
| GONZALEZ, SABRINA | | ADDRESS REDACTED | | | | |
| GONZALEZ, SEBASTIAN G. | | ADDRESS REDACTED | | | | |
| GONZALEZ, TANIA D. | | ADDRESS REDACTED | | | | |
| GONZALEZ, VINCY-JOSSUE | | ADDRESS REDACTED | | | | |
| GONZALEZ, VIRIDIANA | | ADDRESS REDACTED | | | | |
| GONZALEZ, WENDY | | ADDRESS REDACTED | | | | |
| GONZALEZ, YANCI V. | | ADDRESS REDACTED | | | | |
| GOOD VISTA UPHOLSTERY | | 2180 HIGHWAY 95 | | BULLHEAD CITY | AZ | 86442 |
| GOOD, JOSH | | ADDRESS REDACTED | | | | |
| GOODCHILD, JACOB | | ADDRESS REDACTED | | | | |
| GOODE, ELIJAH | | ADDRESS REDACTED | | | | |
| GOODNESS-NEWELL, MAKALA J. | | ADDRESS REDACTED | | | | |
| GOODRICH, JENNIFER K. | | ADDRESS REDACTED | | | | |
| GOODRICH, SAVANNA G. | | ADDRESS REDACTED | | | | |
| GOODWIN, ROCHELLE E. | | ADDRESS REDACTED | | | | |
| GOOSEN, GARRETT | | ADDRESS REDACTED | | | | |
| GOPPERTON, AIDAN | | ADDRESS REDACTED | | | | |
| GORBY, TAYLOR | | ADDRESS REDACTED | | | | |
| GORDON, CAITLIN R. | | ADDRESS REDACTED | | | | |
| GORDON, DERRICK D. | | ADDRESS REDACTED | | | | |
| GORDON, EMMA | | ADDRESS REDACTED | | | | |
| GORDON, PHILLIP M. | | ADDRESS REDACTED | | | | |
| GORDON, QUINTIN P. | | ADDRESS REDACTED | | | | |
| GORDON, TAFARI J. | | ADDRESS REDACTED | | | | |
| GORE, DANIEL | | ADDRESS REDACTED | | | | |
| GORMAN, CALVIN D. | | ADDRESS REDACTED | | | | |
| GORMAN, ELIZABETH A. | | ADDRESS REDACTED | | | | |
| GORONKIN, DAVID | | ADDRESS REDACTED | | | | |
| GOROSPE, JOSE | | ADDRESS REDACTED | | | | |
| GOSLEE, KYLIE K. | | ADDRESS REDACTED | | | | |
| GOTHIC GROUNDS MANAGEMENT INC. | | FILE 1350 - 1850 W OLYMPIC BLV | | PASADENA | CA | 91199-1350 |
| GOULD III, SHERWOOD K. | | ADDRESS REDACTED | | | | |
| GOULD, CONNOR M. | | ADDRESS REDACTED | | | | |
| GOULD, DANIEL A. | | ADDRESS REDACTED | | | | |
| GOULD, ISABELLA N. | | ADDRESS REDACTED | | | | |
| GOULD, SHELDEN W. | | ADDRESS REDACTED | | | | |
| GOULDIE, BRIAN | | ADDRESS REDACTED | | | | |
| GOUVEIA, KESHIA | | ADDRESS REDACTED | | | | |
| GOWARD, THOMAS D. | | ADDRESS REDACTED | | | | |
| GOWER, STEFANIE J. | | ADDRESS REDACTED | | | | |
| GOZDAL, KATELYN R. | | ADDRESS REDACTED | | | | |
| GRABEK, ABBY M. | | ADDRESS REDACTED | | | | |
| GRACIAS, KARINA | | ADDRESS REDACTED | | | | |
| GRACK, JOSHUA L. | | ADDRESS REDACTED | | | | |
| GRACK, SAMUEL S. | | ADDRESS REDACTED | | | | |
| GRACK, TIMOTHY D. | | ADDRESS REDACTED | | | | |
| GRAD, ISABEL A. | | ADDRESS REDACTED | | | | |
| GRAEF, BROOKE R. | | ADDRESS REDACTED | | | | |
| GRAF, JOY | | ADDRESS REDACTED | | | | |
| GRAHAM, GRACIE | | ADDRESS REDACTED | | | | |
| GRAHAM, JACOB E. | | ADDRESS REDACTED | | | | |
| GRAHAM, JOSHUA | | ADDRESS REDACTED | | | | |
| GRAHAM, KATELYN | | ADDRESS REDACTED | | | | |
| GRAHAM, RYAN | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| GRAHEK, ANTOINETTE E. | | ADDRESS REDACTED | | | | |
| GRAHMANN, JACK T. | | ADDRESS REDACTED | | | | |
| GRAHMANN, NOAH A. | | ADDRESS REDACTED | | | | |
| GRAILLET, NAIAN S. | | ADDRESS REDACTED | | | | |
| GRAJALES, DIEGO | | ADDRESS REDACTED | | | | |
| GRAJALES, PAULINA | | ADDRESS REDACTED | | | | |
| GRAJEDA, KRISSY | | ADDRESS REDACTED | | | | |
| GRAMAJO, SANDRA | | ADDRESS REDACTED | | | | |
| GRAMAJO, SENNDER A. | | ADDRESS REDACTED | | | | |
| GRAMSCH, KALEB S. | | ADDRESS REDACTED | | | | |
| GRAMSCH, SHYANNE | | ADDRESS REDACTED | | | | |
| GRANADO TORIVIO, GUILLERMO E. | | ADDRESS REDACTED | | | | |
| GRANADOS MORENO, SANTIAGO | | ADDRESS REDACTED | | | | |
| GRANADOS RAMIREZ, ESTEBAN | | ADDRESS REDACTED | | | | |
| GRANADOS, ESLINDA E. | | ADDRESS REDACTED | | | | |
| GRANADOS, FELIX | | ADDRESS REDACTED | | | | |
| GRANADOS, JOSE R. | | ADDRESS REDACTED | | | | |
| GRANADOS, OSMAN | | ADDRESS REDACTED | | | | |
| GRAND VALLEY DISC GOLF CLUB | | 2595 GALLEY LN | | GRAND JUNCTION | CO | 81505 |
| GRANDE, HEIDI | | ADDRESS REDACTED | | | | |
| GRANITE TELECOMMUNICATIONS LLC | ATTN: LEGAL DEPARTMENT | 1 HERITAGE DRIVE | | QUINCY | MA | 02171 |
| GRANITE TELECOMMUNICATIONS LLC | ATTN: LEGAL DEPARTMENT | PO BOX 841304 | | BOSTON | MA | 02284 |
| GRANITE TELECOMMUNICATIONS LLC | | PO BOX 841304 | | BOSTON | MA | 02284 |
| GRANNEMAN, PAMELA | | ADDRESS REDACTED | | | | |
| GRANTINETTI, KAYLA | | ADDRESS REDACTED | | | | |
| GRATE, TAYLOR | | ADDRESS REDACTED | | | | |
| GRATZ, CAMERON | | ADDRESS REDACTED | | | | |
| GRAUE, GRIFFIN M. | | ADDRESS REDACTED | | | | |
| GRAVATT, MITCHELL | | ADDRESS REDACTED | | | | |
| GRAVES 7 INC. | | 3437 MYRTLE AVE STE 440 | | NORTH HIGHLANDS | CA | 95660 |
| GRAVES, ARIANA | | ADDRESS REDACTED | | | | |
| GRAVES, ELIJAH | | ADDRESS REDACTED | | | | |
| GRAVES, ISLA J. | | ADDRESS REDACTED | | | | |
| GRAVES, OLIVIA M. | | ADDRESS REDACTED | | | | |
| GRAVES, SHIRLEY J. | | ADDRESS REDACTED | | | | |
| GRAVIET, JACOB | | ADDRESS REDACTED | | | | |
| GRAY, ABIGAYLE L. | | ADDRESS REDACTED | | | | |
| GRAY, AIDEN | | ADDRESS REDACTED | | | | |
| GRAY, CAJLY R. | | ADDRESS REDACTED | | | | |
| GRAY, CHRISTOPHER A. | | ADDRESS REDACTED | | | | |
| GRAY, CODY A. | | ADDRESS REDACTED | | | | |
| GRAY, CYNTHIA | | ADDRESS REDACTED | | | | |
| GRAY, KAITLYN R. | | ADDRESS REDACTED | | | | |
| GRAY, KYLE | | ADDRESS REDACTED | | | | |
| GRAY, OCTAVIA C. | | ADDRESS REDACTED | | | | |
| GRAY, REAONDEA | | ADDRESS REDACTED | | | | |
| GRAY, REYNA | | ADDRESS REDACTED | | | | |
| GRAY, SHANDELL E. | | ADDRESS REDACTED | | | | |
| GRAY, STEEL A. | | ADDRESS REDACTED | | | | |
| GRAY, STEVEN A. | | ADDRESS REDACTED | | | | |
| GRAY, TREDAIL | | ADDRESS REDACTED | | | | |
| GRAY, WILLIE | | ADDRESS REDACTED | | | | |
| GRAYBOSCH, CIPRIANI R. | | ADDRESS REDACTED | | | | |
| GRBIC, AUSTIN R. | | ADDRESS REDACTED | | | | |
| GRBIC, CODY K. | | ADDRESS REDACTED | | | | |
| GREASE GUARD LLC | | 2019 CORPORATE LN STE 119 | | NAPERVILLE | IL | 60563 |
| GREAT AMERICAN INSURANCE COMPANY / AIG | ATTN: LEGAL DEPARTMENT | 750 THE CITY DRIVE SOUTH | SUITE 470 | ORANGE | CA | 92868 |
| GREATER FLAGSTAFF CHAMBER OF COMMERCE | | 101 W ROUTE 66 | | FLAGSTAFF | AZ | 86001 |
| GREATER HIGH DESERT CHAMBER OF COMMERCE | | 16010 APPLE VALLEY RD | | APPLE VALLEY | CA | 92307 |
| GREATHOUSE, HAILIE | | ADDRESS REDACTED | | | | |
| GRECO, NIKOLAI S. | | ADDRESS REDACTED | | | | |
| GREEAR JR, SAMUEL L. | | ADDRESS REDACTED | | | | |
| GREEN BEAR LP | | 5955 CORONADO LN | | PLEASANTON | CA | 94588 |
| GREEN EARTH DEVELOPMENT INC. | | PO BOX 4983 | | WALNUT CREEK | CA | 94596-0983 |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| GREEN WORKS LANDSCAPE AND MAINT | | PO BOX 6191 | | LANCASTER | CA | 93539 |
| GREEN, AKIRA J. | | ADDRESS REDACTED | | | | |
| GREEN, CALEB | | ADDRESS REDACTED | | | | |
| GREEN, CAMERON M. | | ADDRESS REDACTED | | | | |
| GREEN, CANDACE | | ADDRESS REDACTED | | | | |
| GREEN, CARMEN M. | | ADDRESS REDACTED | | | | |
| GREEN, GEORGE F. | | ADDRESS REDACTED | | | | |
| GREEN, HEATHER | | ADDRESS REDACTED | | | | |
| GREEN, JOE | | ADDRESS REDACTED | | | | |
| GREEN, KEITH | | ADDRESS REDACTED | | | | |
| GREEN, KYLE C. | | ADDRESS REDACTED | | | | |
| GREEN, KYLIE N. | | ADDRESS REDACTED | | | | |
| GREEN, MARLIN H. | | ADDRESS REDACTED | | | | |
| GREEN, PAUL K. | | ADDRESS REDACTED | | | | |
| GREEN, RYLEY J. | | ADDRESS REDACTED | | | | |
| GREEN, SYDNEY R. | | ADDRESS REDACTED | | | | |
| GREEN, TYLER J. | | ADDRESS REDACTED | | | | |
| GREEN, WYATT J. | | ADDRESS REDACTED | | | | |
| GREENE, GARRETT D. | | ADDRESS REDACTED | | | | |
| GREENE, MICHAEL G. | | ADDRESS REDACTED | | | | |
| GREENE, NATALIE | | ADDRESS REDACTED | | | | |
| GREENWALD, JUSTIN | | ADDRESS REDACTED | | | | |
| GREENWOOD, DAYVONNE J. | | ADDRESS REDACTED | | | | |
| GREER, LESLIE | | ADDRESS REDACTED | | | | |
| GREGG, JERAE | | ADDRESS REDACTED | | | | |
| GREGORIO, JOSEPHINE T. | | ADDRESS REDACTED | | | | |
| GREGORY, JAMES C. | | ADDRESS REDACTED | | | | |
| GREGORY, JENS C. | | ADDRESS REDACTED | | | | |
| GREGORY, JILLIAN R. | | ADDRESS REDACTED | | | | |
| GREGORY, KELLY | | ADDRESS REDACTED | | | | |
| GREIF, COLE M. | | ADDRESS REDACTED | | | | |
| GRENKO, JULIO P. | | ADDRESS REDACTED | | | | |
| GRESHAM, ASHLEY N. | | ADDRESS REDACTED | | | | |
| GRESS, LAWRENCE C. | | ADDRESS REDACTED | | | | |
| GRETTA, ASHLEY N. | | ADDRESS REDACTED | | | | |
| GREY, RODERICK | | ADDRESS REDACTED | | | | |
| GREYHORSE, APRIL S. | | ADDRESS REDACTED | | | | |
| GRIBBLE, ANTHONY A. | | ADDRESS REDACTED | | | | |
| GRIDACK, BYRON | | ADDRESS REDACTED | | | | |
| GRIEDL, CHRISTIANNA M. | | ADDRESS REDACTED | | | | |
| GRIEGO, ALBERTO A. | | ADDRESS REDACTED | | | | |
| GRIEGO, AUSTYN | | ADDRESS REDACTED | | | | |
| GRIEGO, CARA M. | | ADDRESS REDACTED | | | | |
| GRIEGO, CODY | | ADDRESS REDACTED | | | | |
| GRIEGO, JADE O. | | ADDRESS REDACTED | | | | |
| GRIEGO, KEVIN B. | | ADDRESS REDACTED | | | | |
| GRIEGO, MICHELLE A. | | ADDRESS REDACTED | | | | |
| GRIESER, KIMBERLY A. | | ADDRESS REDACTED | | | | |
| GRIFFIN, BARRET A. | | ADDRESS REDACTED | | | | |
| GRIFFIN, DRAKE R. | | ADDRESS REDACTED | | | | |
| GRIFFIN, GRANT | | ADDRESS REDACTED | | | | |
| GRIFFITH, ALEXANDRIA | | ADDRESS REDACTED | | | | |
| GRIFFITH, GAVIN J. | | ADDRESS REDACTED | | | | |
| GRIFFITH, JAKOBE | | ADDRESS REDACTED | | | | |
| GRIGGS, MADISON L. | | ADDRESS REDACTED | | | | |
| GRIGORIAN, COLLIN V. | | ADDRESS REDACTED | | | | |
| GRIGSBY, MADELINE S. | | ADDRESS REDACTED | | | | |
| GRIGSBY, MARY P. | | ADDRESS REDACTED | | | | |
| GRIJALVA NEVAREZ, CRISTOPHER | | ADDRESS REDACTED | | | | |
| GRIJALVA, CHRISTIAN | | ADDRESS REDACTED | | | | |
| GRIMM, MATTHEW G. | | ADDRESS REDACTED | | | | |
| GRIMM, PAUL | | ADDRESS REDACTED | | | | |
| GRIMMIUS, MEGAN E. | | ADDRESS REDACTED | | | | |
| GRIMSMAN, MATHEW C. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| GRINBERG, CHRISTINA J. | | ADDRESS REDACTED | | | | |
| GRINER, PAYNE G. | | ADDRESS REDACTED | | | | |
| GRIPPO, JAMES A. | | ADDRESS REDACTED | | | | |
| GROETKEN, DEANTHONY G. | | ADDRESS REDACTED | | | | |
| GROGAN, AIDAN J. | | ADDRESS REDACTED | | | | |
| GROGAN, BROOKLYNN V. | | ADDRESS REDACTED | | | | |
| GROMMET, NATHANIEL R. | | ADDRESS REDACTED | | | | |
| GRON, ALECIA | | ADDRESS REDACTED | | | | |
| GRONCKI, PHYLICIA L. | | ADDRESS REDACTED | | | | |
| GROSS, CARLIE S. | | ADDRESS REDACTED | | | | |
| GROSS, DAVID | | ADDRESS REDACTED | | | | |
| GROSS, STEPHEN | | ADDRESS REDACTED | | | | |
| GROSSLEY, WILLIAM G. | | ADDRESS REDACTED | | | | |
| GROSSMANN, JAYDEN | | ADDRESS REDACTED | | | | |
| GROSSMONT UNION HIGH SCHOOL DISTRICT | | 1725 HILLSDALE RD | | EL CAJON | CA | 92019 |
| GROSZKIEWICZ, CODI | | ADDRESS REDACTED | | | | |
| GROTH, JAELYNN M. | | ADDRESS REDACTED | | | | |
| GROTH, SAVANNAH | | ADDRESS REDACTED | | | | |
| GROUND PENETRATING RADAR SYSTEMS LLC | | PO BOX 932 | | TOLEDO | OH | 43697-0932 |
| GROVE, ABBY B. | | ADDRESS REDACTED | | | | |
| GROVE, COLIN MICHAEL | | ADDRESS REDACTED | | | | |
| GROVES, ROB J. | | ADDRESS REDACTED | | | | |
| GTT AMERICAS LLC | ATTN: LEGAL DEPARTMENT | 7900 TYSONS ONE PLACE | | MCLEAN | VA | 22102 |
| GTT AMERICAS LLC | | 7900 TYSONS ONE PLACE | | MCLEAN | VA | 22102 |
| GTZ LANDSCAPE SERVICES INC. | | PO BOX 547 | | GLENDORA | CA | 91740 |
| GUACHIAC, SANTOS S. | | ADDRESS REDACTED | | | | |
| GUADAGNO, ANDREW V. | | ADDRESS REDACTED | | | | |
| GUADARRAMA, MARTIN | | ADDRESS REDACTED | | | | |
| GUAJARDO LOZANO, ANSELMO | | ADDRESS REDACTED | | | | |
| GUAJARDO LOZANO, LIDIA | | ADDRESS REDACTED | | | | |
| GUAJARDO, SERGIO | | ADDRESS REDACTED | | | | |
| GUAMIALAMA, EVELYN | | ADDRESS REDACTED | | | | |
| GUAMIALAMA, HENRY J. | | ADDRESS REDACTED | | | | |
| GUARANTEE ELECTRICAL CONTRACTING LLC | | PO BOX 78429 | | ST LOUIS | MO | 63178-8429 |
| GUARDA, EUSEBIO | | ADDRESS REDACTED | | | | |
| GUARDA, JORGE | | ADDRESS REDACTED | | | | |
| GUARDA, JOSE A. | | ADDRESS REDACTED | | | | |
| GUARDADO, ROBERTO A. | | ADDRESS REDACTED | | | | |
| GUARDIAN LOS ANGELES LLC | | 6500 E WASHINGTON BLVD | | COMMERCE | CA | 90040 |
| GUAYANTE, TREY | | ADDRESS REDACTED | | | | |
| GUDINO, JONATHAN L. | | ADDRESS REDACTED | | | | |
| GUERRA CABALLERO, MARIA DEL ROSARIO | | ADDRESS REDACTED | | | | |
| GUERRA, ANDY E. | | ADDRESS REDACTED | | | | |
| GUERRA, CAROLINA | | ADDRESS REDACTED | | | | |
| GUERRA, JOSEPH | | ADDRESS REDACTED | | | | |
| GUERRA, RAMON | | ADDRESS REDACTED | | | | |
| GUERRERO, ARLENE P. | | ADDRESS REDACTED | | | | |
| GUERRERO, ARMANDO | | ADDRESS REDACTED | | | | |
| GUERRERO, AUGUSTIN | | ADDRESS REDACTED | | | | |
| GUERRERO, BERNADETTE C. | | ADDRESS REDACTED | | | | |
| GUERRERO, BISMARCK D. | | ADDRESS REDACTED | | | | |
| GUERRERO, BRYAN | | ADDRESS REDACTED | | | | |
| GUERRERO, DANNIELLE | | ADDRESS REDACTED | | | | |
| GUERRERO, FLOR M. | | ADDRESS REDACTED | | | | |
| GUERRERO, FRANCISCO | | ADDRESS REDACTED | | | | |
| GUERRERO, FREDDY | | ADDRESS REDACTED | | | | |
| GUERRERO, GERARDO | | ADDRESS REDACTED | | | | |
| GUERRERO, HECTOR | | ADDRESS REDACTED | | | | |
| GUERRERO, JASSMINE D. | | ADDRESS REDACTED | | | | |
| GUERRERO, JOSE | | ADDRESS REDACTED | | | | |
| GUERRERO, JOSE A. | | ADDRESS REDACTED | | | | |
| GUERRERO, JOSE E. | | ADDRESS REDACTED | | | | |
| GUERRERO, JOSE F. | | ADDRESS REDACTED | | | | |
| GUERRERO, REBECCA | | ADDRESS REDACTED | | | | |

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| GUERRERO, TOMAS | | ADDRESS REDACTED | | | | |
| GUERRERO, VICENTE | | ADDRESS REDACTED | | | | |
| GUEVARA, AHMIAH I. | | ADDRESS REDACTED | | | | |
| GUEVARA, ARACELI | | ADDRESS REDACTED | | | | |
| GUEVARA, BERNARDINO F. | | ADDRESS REDACTED | | | | |
| GUEVARA, DAVID | | ADDRESS REDACTED | | | | |
| GUEVARA, ELPIDIO | | ADDRESS REDACTED | | | | |
| GUEVARA, GABRIEL | | ADDRESS REDACTED | | | | |
| GUEVARA, HAILEY | | ADDRESS REDACTED | | | | |
| GUEVARA, OLMER E. | | ADDRESS REDACTED | | | | |
| GUIAB, JONATHAN R. | | ADDRESS REDACTED | | | | |
| GUIAM, JANINE | | ADDRESS REDACTED | | | | |
| GUICHARD RAMOS, JACQUELINE | | ADDRESS REDACTED | | | | |
| GUIDO, LONNI J. | | ADDRESS REDACTED | | | | |
| GUIDO, ROMEO | | ADDRESS REDACTED | | | | |
| GUIDRY, KAITLIN M. | | ADDRESS REDACTED | | | | |
| GUILD, SARAH | | ADDRESS REDACTED | | | | |
| GUILES, SILAS | | ADDRESS REDACTED | | | | |
| GUILLEN SANTOS, CARLOS | | ADDRESS REDACTED | | | | |
| GUILLEN, ANITA | | ADDRESS REDACTED | | | | |
| GUILLEN, DIEGO | | ADDRESS REDACTED | | | | |
| GUILLEN, ISRAEL | | ADDRESS REDACTED | | | | |
| GUILLEN, JADE L. | | ADDRESS REDACTED | | | | |
| GUILLEN, JEROME D. | | ADDRESS REDACTED | | | | |
| GUILLEN, JUAN | | ADDRESS REDACTED | | | | |
| GUILLEN, ORLANDO J. | | ADDRESS REDACTED | | | | |
| GUILLEN, RAFAEL | | ADDRESS REDACTED | | | | |
| GUILLEN, STEPHANIE | | ADDRESS REDACTED | | | | |
| GUILLERMO, ALBERT | | ADDRESS REDACTED | | | | |
| GUILLERMO, ANDRES | | ADDRESS REDACTED | | | | |
| GUILLERMO, VICTOR | | ADDRESS REDACTED | | | | |
| GUINN, AIDAN T. | | ADDRESS REDACTED | | | | |
| GUINN, MEGAN | | ADDRESS REDACTED | | | | |
| GUIRAL, JESSICA D. | | ADDRESS REDACTED | | | | |
| GUIZADO, CRISTINA | | ADDRESS REDACTED | | | | |
| GULDEN, HANNAH | | ADDRESS REDACTED | | | | |
| GULDEN, MICHAEL C. | | ADDRESS REDACTED | | | | |
| GULLEY, NORVAL R. | | ADDRESS REDACTED | | | | |
| GULYAN, ARTEM | | ADDRESS REDACTED | | | | |
| GUNTER, DOROTHY M. | | ADDRESS REDACTED | | | | |
| GURNEY, DEREK | | ADDRESS REDACTED | | | | |
| GURSTEL LAW FIRM PC | | 6681 COUNTRY CLUB DR | | GOLDEN VALLEY | MN | 55427 |
| GURSTEL LAW FIRM PC | | 9320 E RAINTREE DR | | SCOTTSDALE | AZ | 85260 |
| GURULE, ARIANA | | ADDRESS REDACTED | | | | |
| GURULE, JULIAN A. | | ADDRESS REDACTED | | | | |
| GURUNG, SARINA | | ADDRESS REDACTED | | | | |
| GUSMAN, GERONIMO | | ADDRESS REDACTED | | | | |
| GUSS, SABELLA | | ADDRESS REDACTED | | | | |
| GUSTAFSON, DAVID W. | | ADDRESS REDACTED | | | | |
| GUSTAVO TORRES | C/O LAWYERS FOR EMPLOYEE & CONSUMER RIGHTS, APC | 3500 WEST OLIVE AVENUE | THIRD FLOOR | BURBANK | CA | 91505 |
| GUSTAVO, DAVID G. | | ADDRESS REDACTED | | | | |
| GUSTAVSON, JENNIFER | | ADDRESS REDACTED | | | | |
| GUTERMILCH, CATHY | | ADDRESS REDACTED | | | | |
| GUTERMILCH, DAYLAN S. | | ADDRESS REDACTED | | | | |
| GUTERMILCH, RYAN C. | | ADDRESS REDACTED | | | | |
| GUTHRIE, KYLE E. | | ADDRESS REDACTED | | | | |
| GUTHRIEWARD, AMBER | | ADDRESS REDACTED | | | | |
| GUTIERREZ AGUILERA, JULIO C. | | ADDRESS REDACTED | | | | |
| GUTIERREZ DIAS, MANUEL | | ADDRESS REDACTED | | | | |
| GUTIERREZ JARA, JUAN C. | | ADDRESS REDACTED | | | | |
| GUTIERREZ PEREZ, IVAN | | ADDRESS REDACTED | | | | |
| GUTIERREZ ROCHA, LOURDES R. | | ADDRESS REDACTED | | | | |
| GUTIERREZ, ADRIANA I. | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| GUTIERREZ, ALEXIS E. | | ADDRESS REDACTED | | | | |
| GUTIERREZ, ALISHA | | ADDRESS REDACTED | | | | |
| GUTIERREZ, ALYSSA S. | | ADDRESS REDACTED | | | | |
| GUTIERREZ, ANDREW A. | | ADDRESS REDACTED | | | | |
| GUTIERREZ, ANGEL | | ADDRESS REDACTED | | | | |
| GUTIERREZ, ANGELO R. | | ADDRESS REDACTED | | | | |
| GUTIERREZ, ANTHONY J. | | ADDRESS REDACTED | | | | |
| GUTIERREZ, ANTHONY L. | | ADDRESS REDACTED | | | | |
| GUTIERREZ, ARIANNA D. | | ADDRESS REDACTED | | | | |
| GUTIERREZ, BEN | | ADDRESS REDACTED | | | | |
| GUTIERREZ, BETHANIE | | ADDRESS REDACTED | | | | |
| GUTIERREZ, CALEB S. | | ADDRESS REDACTED | | | | |
| GUTIERREZ, CARLOS A. | | ADDRESS REDACTED | | | | |
| GUTIERREZ, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| GUTIERREZ, CLAUDIO E. | | ADDRESS REDACTED | | | | |
| GUTIERREZ, CRISMAN O. | | ADDRESS REDACTED | | | | |
| GUTIERREZ, CRISTIAN P. | | ADDRESS REDACTED | | | | |
| GUTIERREZ, DANIEL | | ADDRESS REDACTED | | | | |
| GUTIERREZ, DONAVON | | ADDRESS REDACTED | | | | |
| GUTIERREZ, GABRIELA | | ADDRESS REDACTED | | | | |
| GUTIERREZ, GERARDO | | ADDRESS REDACTED | | | | |
| GUTIERREZ, ISABEL | | ADDRESS REDACTED | | | | |
| GUTIERREZ, ISAIAH | | ADDRESS REDACTED | | | | |
| GUTIERREZ, JALIL J. | | ADDRESS REDACTED | | | | |
| GUTIERREZ, JANAI N. | | ADDRESS REDACTED | | | | |
| GUTIERREZ, JORDAN A. | | ADDRESS REDACTED | | | | |
| GUTIERREZ, JOSE | | ADDRESS REDACTED | | | | |
| GUTIERREZ, JOSE | | ADDRESS REDACTED | | | | |
| GUTIERREZ, JUAN M. | | ADDRESS REDACTED | | | | |
| GUTIERREZ, KATHY A. | | ADDRESS REDACTED | | | | |
| GUTIERREZ, KEVIN | | ADDRESS REDACTED | | | | |
| GUTIERREZ, KEVIN | | ADDRESS REDACTED | | | | |
| GUTIERREZ, MARIA | | ADDRESS REDACTED | | | | |
| GUTIERREZ, MARK D. | | ADDRESS REDACTED | | | | |
| GUTIERREZ, MIA | | ADDRESS REDACTED | | | | |
| GUTIERREZ, NATHAN | | ADDRESS REDACTED | | | | |
| GUTIERREZ, NOEL | | ADDRESS REDACTED | | | | |
| GUTIERREZ, PEDRO E. | | ADDRESS REDACTED | | | | |
| GUTIERREZ, RENE | | ADDRESS REDACTED | | | | |
| GUTIERREZ, RICARDO | | ADDRESS REDACTED | | | | |
| GUTIERREZ, SAVANNAH N. | | ADDRESS REDACTED | | | | |
| GUTIERREZ, SIMON A. | | ADDRESS REDACTED | | | | |
| GUTIERREZ, XITCLARY | | ADDRESS REDACTED | | | | |
| GUY, SAM S. | | ADDRESS REDACTED | | | | |
| GUZMAN BECERRIL, NEFTALI A. | | ADDRESS REDACTED | | | | |
| GUZMAN LOPEZ, GUSTAVO | | ADDRESS REDACTED | | | | |
| GUZMAN PAIZ, JOSHUA | | ADDRESS REDACTED | | | | |
| GUZMAN, ALFREDO | | ADDRESS REDACTED | | | | |
| GUZMAN, ANA | | ADDRESS REDACTED | | | | |
| GUZMAN, ASHLEY | | ADDRESS REDACTED | | | | |
| GUZMAN, CAMERON | | ADDRESS REDACTED | | | | |
| GUZMAN, CECILIA | | ADDRESS REDACTED | | | | |
| GUZMAN, CESAR | | ADDRESS REDACTED | | | | |
| GUZMAN, DAKOTA D. | | ADDRESS REDACTED | | | | |
| GUZMAN, DIANA C. | | ADDRESS REDACTED | | | | |
| GUZMAN, EDY | | ADDRESS REDACTED | | | | |
| GUZMAN, ENRIQUE | | ADDRESS REDACTED | | | | |
| GUZMAN, GABRIEL D. | | ADDRESS REDACTED | | | | |
| GUZMAN, GERALDINE L. | | ADDRESS REDACTED | | | | |
| GUZMAN, GERMAN | | ADDRESS REDACTED | | | | |
| GUZMAN, GILBERTO | | ADDRESS REDACTED | | | | |
| GUZMAN, JAIME | | ADDRESS REDACTED | | | | |
| GUZMAN, JASSON | | ADDRESS REDACTED | | | | |
| GUZMAN, JOHN PAUL | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| GUZMAN, JOSHUA | | ADDRESS REDACTED | | | | |
| GUZMAN, JUAN M. | | ADDRESS REDACTED | | | | |
| GUZMAN, KAYLA | | ADDRESS REDACTED | | | | |
| GUZMAN, LIDIA | | ADDRESS REDACTED | | | | |
| GUZMAN, MA T. | | ADDRESS REDACTED | | | | |
| GUZMAN, MONCERRAT | | ADDRESS REDACTED | | | | |
| GUZMAN, RAMIRO M. | | ADDRESS REDACTED | | | | |
| GUZMAN, SALVADOR | | ADDRESS REDACTED | | | | |
| GUZMAN, SERGIO | | ADDRESS REDACTED | | | | |
| GUZMAN, TRACEY | | ADDRESS REDACTED | | | | |
| GUZMAN, VANESSA C. | | ADDRESS REDACTED | | | | |
| GUZMAN, YESSENIA | | ADDRESS REDACTED | | | | |
| GVG INC. | | 600 W SUNSET #106 | | HENDERSON | NV | 89011 |
| GWINN, ZACHARY W. | | ADDRESS REDACTED | | | | |
| H&L CONSULTANTS | | 3375 S ROBERTSON BLVD | | LOS ANGELES | CA | 90034 |
| H.I.G. CAPITAL, L.L.C. | | ONE SANSOME ST. | 37TH FLOOR | SAN FRANCISCO | CA | 94104 |
| H.I.G. T-BIRD, LLC | | 1450 BRICKELL AVENUE | 31ST FLOOR | MIAMI | FL | 33131 |
| HA, HUY | | ADDRESS REDACTED | | | | |
| HAAS, COURTNEY | | ADDRESS REDACTED | | | | |
| HABELITZ, HALEY M. | | ADDRESS REDACTED | | | | |
| HABIB, LORIETA S. | | ADDRESS REDACTED | | | | |
| HABIBI, RUBY | | ADDRESS REDACTED | | | | |
| HABIG, JUSTIN | | ADDRESS REDACTED | | | | |
| HACKNEY, DEJEAN A. | | ADDRESS REDACTED | | | | |
| HADAWAY, MAGAN H. | | ADDRESS REDACTED | | | | |
| HADDAD, TINA | | ADDRESS REDACTED | | | | |
| HADDEN, YVETTE | | ADDRESS REDACTED | | | | |
| HADLEY, JANICE M. | | ADDRESS REDACTED | | | | |
| HADRATH, LAINEY S. | | ADDRESS REDACTED | | | | |
| HAERI, MATTHEW | | ADDRESS REDACTED | | | | |
| HAGEMAN, DIANE R. | | ADDRESS REDACTED | | | | |
| HAGEMAN, KELLAN M. | | ADDRESS REDACTED | | | | |
| HAGEMAN, KELLY | | ADDRESS REDACTED | | | | |
| HAGEMAN, MAKENNA R. | | ADDRESS REDACTED | | | | |
| HAGEMAN, MAKENNA R. | | ADDRESS REDACTED | | | | |
| HAGEMAN, OSCAR S. | | ADDRESS REDACTED | | | | |
| HAGEN, ERIC J. | | ADDRESS REDACTED | | | | |
| HAGEN, NIKOLAS | | ADDRESS REDACTED | | | | |
| HAGER, KAREN | | ADDRESS REDACTED | | | | |
| HAGUE, AARON J. | | ADDRESS REDACTED | | | | |
| HAINES, MCKENZIE R. | | ADDRESS REDACTED | | | | |
| HAIRSTON, BRYNA B. | | ADDRESS REDACTED | | | | |
| HAIRSTON, CYNTHIA | | ADDRESS REDACTED | | | | |
| HAIWONGSE-REYES, ASIA L. | | ADDRESS REDACTED | | | | |
| HALCOMB, NICHOLAS A. | | ADDRESS REDACTED | | | | |
| HALCOMB, TOM | | ADDRESS REDACTED | | | | |
| HALE, CYNTHIA | | ADDRESS REDACTED | | | | |
| HALE, RONNIE E. | | ADDRESS REDACTED | | | | |
| HALES, MAXWELL | | ADDRESS REDACTED | | | | |
| HALES, MAXWELL H. | | ADDRESS REDACTED | | | | |
| HALEY, BETHANY M. | | ADDRESS REDACTED | | | | |
| HALEY, SEAN | | ADDRESS REDACTED | | | | |
| HALGREN, JOSEPH L. | | ADDRESS REDACTED | | | | |
| HALGREN, ROBERT | | ADDRESS REDACTED | | | | |
| HALL, ALISON | | ADDRESS REDACTED | | | | |
| HALL, BRITTANY | | ADDRESS REDACTED | | | | |
| HALL, BROOKE M. | | ADDRESS REDACTED | | | | |
| HALL, BROOKLYN G. | | ADDRESS REDACTED | | | | |
| HALL, COLIN P. | | ADDRESS REDACTED | | | | |
| HALL, HEATHER N. | | ADDRESS REDACTED | | | | |
| HALL, JADE E. | | ADDRESS REDACTED | | | | |
| HALL, JANZEN M. | | ADDRESS REDACTED | | | | |
| HALL, KARLA | | ADDRESS REDACTED | | | | |
| HALL, RANDALE | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| HALL, REBECCA | | ADDRESS REDACTED | | | | |
| HALL, REESE M. | | ADDRESS REDACTED | | | | |
| HALL, RICHARD L. | | ADDRESS REDACTED | | | | |
| HALL, SHARLIA R. | | ADDRESS REDACTED | | | | |
| HALL, TATUM S. | | ADDRESS REDACTED | | | | |
| HALLER, WENDY | | ADDRESS REDACTED | | | | |
| HALLIDAY, JOSHUA | | ADDRESS REDACTED | | | | |
| HALLMAN, CONNER | | ADDRESS REDACTED | | | | |
| HALLSTED, DANYELL A. | | ADDRESS REDACTED | | | | |
| HAMAMOTO, BRONSON R. | | ADDRESS REDACTED | | | | |
| HAMAWE, AHMAD | | ADDRESS REDACTED | | | | |
| HAMID, SOFIA | | ADDRESS REDACTED | | | | |
| HAMILTON MEMORIAL CHURCH INC. | | 1959 COLOSSEUM WY | | ANTIOCH | CA | 94531 |
| HAMILTON PARKER HOLDINGS LTD | | PO BOX 605101 | | COLUMBUS | OH | 43260-5101 |
| HAMILTON, ADAM | | ADDRESS REDACTED | | | | |
| HAMILTON, ASHLEE R. | | ADDRESS REDACTED | | | | |
| HAMILTON, CALEB | | ADDRESS REDACTED | | | | |
| HAMILTON, DEMI R. | | ADDRESS REDACTED | | | | |
| HAMILTON, EMMA A. | | ADDRESS REDACTED | | | | |
| HAMILTON, JARED | | ADDRESS REDACTED | | | | |
| HAMMOND, GRACE R. | | ADDRESS REDACTED | | | | |
| HAMMONDS, DEVIN | | ADDRESS REDACTED | | | | |
| HAMON, MASON | | ADDRESS REDACTED | | | | |
| HAN AND BROTHERS CAPITAL LLC | | 515 S FIGUEROA ST 1600 | | LOS ANGELES | CA | 90071 |
| HANCOCK, BOBBY S. | | ADDRESS REDACTED | | | | |
| HANDLIN, ERIC L. | | ADDRESS REDACTED | | | | |
| HANDY COMPANY INC. | | PO BOX 652 | | SOLANA BEACH | CA | 92075 |
| HANES, EVELYN A. | | ADDRESS REDACTED | | | | |
| HANEY, GAVIN L. | | ADDRESS REDACTED | | | | |
| HANFORD, BRADLEY | | ADDRESS REDACTED | | | | |
| HANGARTNER, DALTON | | ADDRESS REDACTED | | | | |
| HANLEY, ROBERT C. | | ADDRESS REDACTED | | | | |
| HANLON, JOSHUA | | ADDRESS REDACTED | | | | |
| HANNESSIAN, NAREG H. | | ADDRESS REDACTED | | | | |
| HANSEN, ALLYSON ELAINE | | ADDRESS REDACTED | | | | |
| HANSEN, ALON P. | | ADDRESS REDACTED | | | | |
| HANSEN, CAMI L. | | ADDRESS REDACTED | | | | |
| HANSEN, ISABELLA | | ADDRESS REDACTED | | | | |
| HANSEN, KARIELLE R. | | ADDRESS REDACTED | | | | |
| HANSLIN, ANTHONY P. | | ADDRESS REDACTED | | | | |
| HANSON, CHRISTIAN E. | | ADDRESS REDACTED | | | | |
| HANSON, MARIAH K. | | ADDRESS REDACTED | | | | |
| HANSON, NATHAN | | ADDRESS REDACTED | | | | |
| HANSON, TALIA | | ADDRESS REDACTED | | | | |
| HANSON, THOMAS C. | | ADDRESS REDACTED | | | | |
| HANSON, TIMOTHY J. | | ADDRESS REDACTED | | | | |
| HAPP, TIMOTHY K. | | ADDRESS REDACTED | | | | |
| HARAKSIN, GEMMA | | ADDRESS REDACTED | | | | |
| HARBOR DIST - CA DBA GATE CITY/ALLIED/HIGH DESERT | | 5901 BOLSA AVENUE | | HUNTINGTON BEACH | CA | 92647 |
| HARBOR DISTRIBUTING LLC | ATTN: TOM REYES | 5901 BOLSA AVE. | | HUNTINGTON BEACH | CA | 92647 |
| HARBOR DISTRIBUTING LLC | | PO BOX 842685 | | LOS ANGELES | CA | 90084-2685 |
| HARDGROVE, DANIEL | | ADDRESS REDACTED | | | | |
| HARDIN, JOSH W. | | ADDRESS REDACTED | | | | |
| HARDIN, NATHANIEL A. | | ADDRESS REDACTED | | | | |
| HARDING, BROOKE M. | | ADDRESS REDACTED | | | | |
| HARDY, ASHLEY M. | | ADDRESS REDACTED | | | | |
| HARDY, CLENARD | | ADDRESS REDACTED | | | | |
| HARLAN, BRENNAN S. | | ADDRESS REDACTED | | | | |
| HARLAN, JAMELA J. | | ADDRESS REDACTED | | | | |
| HARLAN, TAYLOR M. | | ADDRESS REDACTED | | | | |
| HARLEY, AMANIAH | | ADDRESS REDACTED | | | | |
| HARLOW, ADAM | | ADDRESS REDACTED | | | | |
| HARMON, GRAYSON | | ADDRESS REDACTED | | | | |
| HARMON, SAMUEL C. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| HARMON, SERINA R. | | ADDRESS REDACTED | | | | |
| HARMS, STEPHANIE | | ADDRESS REDACTED | | | | |
| HARNACK, KAYLI E. | | ADDRESS REDACTED | | | | |
| HARNER, ALLYSSA | | ADDRESS REDACTED | | | | |
| HARO, MOISES M. | | ADDRESS REDACTED | | | | |
| HARO, NATALY | | ADDRESS REDACTED | | | | |
| HAROLD, JADEN K. | | ADDRESS REDACTED | | | | |
| HARPER, BLAKE R. | | ADDRESS REDACTED | | | | |
| HARPER, DELANIE | | ADDRESS REDACTED | | | | |
| HARPER, GABRIELLA | | ADDRESS REDACTED | | | | |
| HARPER, KEVIN | | ADDRESS REDACTED | | | | |
| HARRIMAN, ROBERT | | ADDRESS REDACTED | | | | |
| HARRINGTON, CHRIS D. | | ADDRESS REDACTED | | | | |
| HARRINGTON, ETHAN | | ADDRESS REDACTED | | | | |
| HARRINGTON, ETHAN W. | | ADDRESS REDACTED | | | | |
| HARRINGTON, JASMINE | | ADDRESS REDACTED | | | | |
| HARRIOTT, NASHARA D. | | ADDRESS REDACTED | | | | |
| HARRIS, BRANDON | | ADDRESS REDACTED | | | | |
| HARRIS, CAMILLA | | ADDRESS REDACTED | | | | |
| HARRIS, DANIELLE | | ADDRESS REDACTED | | | | |
| HARRIS, DEVON D. | | ADDRESS REDACTED | | | | |
| HARRIS, DIVONTE | | ADDRESS REDACTED | | | | |
| HARRIS, HANNAH | | ADDRESS REDACTED | | | | |
| HARRIS, JONAH R. | | ADDRESS REDACTED | | | | |
| HARRIS, JOSELYN | | ADDRESS REDACTED | | | | |
| HARRIS, JOSHUA C. | | ADDRESS REDACTED | | | | |
| HARRIS, KEITH | | ADDRESS REDACTED | | | | |
| HARRIS, MARIAH M. | | ADDRESS REDACTED | | | | |
| HARRIS, MEGAN R. | | ADDRESS REDACTED | | | | |
| HARRIS, MIABELLA M. | | ADDRESS REDACTED | | | | |
| HARRIS, SHELBY | | ADDRESS REDACTED | | | | |
| HARRIS, ZACHARY | | ADDRESS REDACTED | | | | |
| HARRISON, ALEXSYS | | ADDRESS REDACTED | | | | |
| HARRISON, ERIC | | ADDRESS REDACTED | | | | |
| HARRISON, MADELINE | | ADDRESS REDACTED | | | | |
| HARRY, MYRON J. | | ADDRESS REDACTED | | | | |
| HART, JOSEPH | | ADDRESS REDACTED | | | | |
| HART, NICCOLI | | ADDRESS REDACTED | | | | |
| HART, NICOLAS H. | | ADDRESS REDACTED | | | | |
| HART, RON D. | | ADDRESS REDACTED | | | | |
| HARTFIELD, CORY M. | | ADDRESS REDACTED | | | | |
| HARTFORD, MACKENZIE J. | | ADDRESS REDACTED | | | | |
| HARTMAN, CALEB | | ADDRESS REDACTED | | | | |
| HARTNER, SAYLOR | | ADDRESS REDACTED | | | | |
| HARTSELL, DANNY L. | | ADDRESS REDACTED | | | | |
| HARTT, TRE | | ADDRESS REDACTED | | | | |
| HARTUNG, PEYTON T. | | ADDRESS REDACTED | | | | |
| HARTZ, NOLAN | | ADDRESS REDACTED | | | | |
| HARVER BV | | | | | | |
| HARVEY, CANDACE R. | | ADDRESS REDACTED | | | | |
| HARVEY, JENNAFER L. | | ADDRESS REDACTED | | | | |
| HARVEY, MARINNA D. | | ADDRESS REDACTED | | | | |
| HARVEY, TAYLOR H. | | ADDRESS REDACTED | | | | |
| HARVILLE, WINTER GRACE Y. | | ADDRESS REDACTED | | | | |
| HARWOOD, NICOLAS | | ADDRESS REDACTED | | | | |
| HARWORTH, JAMES | | ADDRESS REDACTED | | | | |
| HASELTON, CAMERON M. | | ADDRESS REDACTED | | | | |
| HASHIMI, SALIM | | ADDRESS REDACTED | | | | |
| HASSETT, KELLY | | ADDRESS REDACTED | | | | |
| HATCH, AZAZEL G. | | ADDRESS REDACTED | | | | |
| HATCH, DREA R. | | ADDRESS REDACTED | | | | |
| HATFIELD, CALEB D. | | ADDRESS REDACTED | | | | |
| HATHAWAY, MAX | | ADDRESS REDACTED | | | | |
| HATIPOGLU, AHMET | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| HATOS, JULIA M. | | ADDRESS REDACTED | | | | |
| HATTON, ROBERT | | ADDRESS REDACTED | | | | |
| HAUGER, LIAM | | ADDRESS REDACTED | | | | |
| HAUGHAIN, LAUREN K. | | ADDRESS REDACTED | | | | |
| HAUL N PRO ENTERPRISES INC. | | PO BOX 73 | | BELMONT | CA | 94002 |
| HAUSTON, CHELSEY | | ADDRESS REDACTED | | | | |
| HAVEN HUMANE SOCIETY | | PO BOX 992202 | | REDDING | CA | 96099 |
| HAWA AZIZ | C/O LAWYERS FOR EMPLOYEE & CONSUMER RIGHTS, APC | 3500 WEST OLIVE AVENUE | THIRD FLOOR | BURBANK | CA | 91505 |
| HAWES, JOCELYN R. | | ADDRESS REDACTED | | | | |
| HAWKINS SMITH AND CHRISTENSEN LLC | | 855 W BROAD | STE 300 | BOISE | ID | 83702 |
| HAWKINS, JORDAN L. | | ADDRESS REDACTED | | | | |
| HAWKINS, KATELYN J. | | ADDRESS REDACTED | | | | |
| HAWKINS, KELSEY L. | | ADDRESS REDACTED | | | | |
| HAWKINS, LACHAUNDRA | | ADDRESS REDACTED | | | | |
| HAWKS, SIMEON D. | | ADDRESS REDACTED | | | | |
| HAWLEY, AMBER | | ADDRESS REDACTED | | | | |
| HAWORTH, CHRISTIAN A. | | ADDRESS REDACTED | | | | |
| HAWORTH, GRACE | | ADDRESS REDACTED | | | | |
| HAWRYLAK, SAMUEL H. | | ADDRESS REDACTED | | | | |
| HAWTHORN INNOVATIONS LLC | | 1477 S BROOK ST | | LOUISVILLE | KY | 40208 |
| HAWTHORNE PLUMBING INC. | | PO BOX 30187 | | LAS VEGAS | NV | 89173 |
| HAY, KATHY L. | | ADDRESS REDACTED | | | | |
| HAYDEN FIRE PROTECTION INC. | | 2515 ZANELLA WAY #5 | | CHICO | CA | 95928 |
| HAYDEN, ALEXANDRA L. | | ADDRESS REDACTED | | | | |
| HAYDEN, JUSTIN | | ADDRESS REDACTED | | | | |
| HAYDEN, LIAHNA B. | | ADDRESS REDACTED | | | | |
| HAYES, ANTONIO | | ADDRESS REDACTED | | | | |
| HAYES, DANA D. | | ADDRESS REDACTED | | | | |
| HAYES, GENAVEIVE | | ADDRESS REDACTED | | | | |
| HAYES, GWENNYTH K. | | ADDRESS REDACTED | | | | |
| HAYES, JO ANNA M. | | ADDRESS REDACTED | | | | |
| HAYES, KAJSA H. | | ADDRESS REDACTED | | | | |
| HAYES, TYLER J. | | ADDRESS REDACTED | | | | |
| HAYGOOD, ROBERT | | ADDRESS REDACTED | | | | |
| HAYNES, AMMON | | ADDRESS REDACTED | | | | |
| HAYNES, MAIYANAH | | ADDRESS REDACTED | | | | |
| HAYS, ASHLEY | | ADDRESS REDACTED | | | | |
| HAYS, CARLA M. | | ADDRESS REDACTED | | | | |
| HAZEN, MATCH R. | | ADDRESS REDACTED | | | | |
| HAZEN, NOAH D. | | ADDRESS REDACTED | | | | |
| HAZLE, MCAYLA N. | | ADDRESS REDACTED | | | | |
| HAZZARD BACKFLOW INC. | | 558-1 BIRCH ST | | LAKE ELSINORE | CA | 92530 |
| HEAD, CASEY | | ADDRESS REDACTED | | | | |
| HEADDY, JOHN | | ADDRESS REDACTED | | | | |
| HEALY, KADIE L. | | ADDRESS REDACTED | | | | |
| HEANEY, ISABELLA | | ADDRESS REDACTED | | | | |
| HEARD, JAMELLA L. | | ADDRESS REDACTED | | | | |
| HEATHCOCK, ANISAH E. | | ADDRESS REDACTED | | | | |
| HEATHCOCK, TERESA | | ADDRESS REDACTED | | | | |
| HEATON, ALEXANDRA J. | | ADDRESS REDACTED | | | | |
| HEBEIN, RIVER D. | | ADDRESS REDACTED | | | | |
| HEBERLE, JAYNE | | ADDRESS REDACTED | | | | |
| HEBERLE, LEXY | | ADDRESS REDACTED | | | | |
| HEBERT, SAVANNAH E. | | ADDRESS REDACTED | | | | |
| HECHT, KATIE R. | | ADDRESS REDACTED | | | | |
| HECKMAN, DANIEL J. | | ADDRESS REDACTED | | | | |
| HEDER, JOSIE R. | | ADDRESS REDACTED | | | | |
| HEDRICK FIRE PROTECTION | | 13309 CENTRAL AVE | | CHINO | CA | 91710 |
| HEETER, MADISON B. | | ADDRESS REDACTED | | | | |
| HEFFRON, MICAH J. | | ADDRESS REDACTED | | | | |
| HEGEL, ELIJAH | | ADDRESS REDACTED | | | | |
| HEGEWALD, AUTUMN | | ADDRESS REDACTED | | | | |
| HEGGINS, JOSHUA | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| HEIBERG, SHARI D. | | ADDRESS REDACTED | | | | |
| HEIFNER, NORMAN D. | | ADDRESS REDACTED | | | | |
| HEIMARK DISTRIBUTING LLC | | 82-851 AVE 45 | | INDIO | CA | 92201 |
| HEINEMAN, JESSE J. | | ADDRESS REDACTED | | | | |
| HEINEMAN, TIMOTHY | | ADDRESS REDACTED | | | | |
| HEINEMANN, SIENNA Q. | | ADDRESS REDACTED | | | | |
| HEINRICH, ARIEL T. | | ADDRESS REDACTED | | | | |
| HEINZ, JOSHUA | | ADDRESS REDACTED | | | | |
| HEINZE, COLE M. | | ADDRESS REDACTED | | | | |
| HEISTERKAMP, JOSH R. | | ADDRESS REDACTED | | | | |
| HEIT, JUSTIN | | ADDRESS REDACTED | | | | |
| HELE, MORGAN B. | | ADDRESS REDACTED | | | | |
| HELITZER, EVAN | | ADDRESS REDACTED | | | | |
| HELIX WATER DISTRICT | ATTN: LEGAL DEPARTMENT | 7811 UNIVERSITY AVENUE | | LA MESA | CA | 91942 |
| HELLER, MORGAN | | ADDRESS REDACTED | | | | |
| HELLMAN, HAILEY | | ADDRESS REDACTED | | | | |
| HELMAN, CALEB D. | | ADDRESS REDACTED | | | | |
| HELMANDI, HATHIM A. | | ADDRESS REDACTED | | | | |
| HELMBRECHT, JULIE | | ADDRESS REDACTED | | | | |
| HELMS, DARIAN | | ADDRESS REDACTED | | | | |
| HELU, SYDNYE | | ADDRESS REDACTED | | | | |
| HENDERSON, BRIAN D. | | ADDRESS REDACTED | | | | |
| HENDERSON, DEWANA | | ADDRESS REDACTED | | | | |
| HENDERSON, GARRETT | | ADDRESS REDACTED | | | | |
| HENDERSON, RYAN | | ADDRESS REDACTED | | | | |
| HENDERSON, SHERRY | | ADDRESS REDACTED | | | | |
| HENDRICKS, MICHAEL E. | | ADDRESS REDACTED | | | | |
| HENDRICKSON, SAVANNAH R. | | ADDRESS REDACTED | | | | |
| HENDRIX, NICKIYA | | ADDRESS REDACTED | | | | |
| HENKE, KATHRYN | | ADDRESS REDACTED | | | | |
| HENLEY, AMBER | | ADDRESS REDACTED | | | | |
| HENLEY, CARTER | | ADDRESS REDACTED | | | | |
| HENLEY, LOGAN D. | | ADDRESS REDACTED | | | | |
| HENNEBERGER, ROBERT F. | | ADDRESS REDACTED | | | | |
| HENNEY, LAUNA N. | | ADDRESS REDACTED | | | | |
| HENRIQUEZ, ALBERT E. | | ADDRESS REDACTED | | | | |
| HENRIQUEZ, ELAYNA C. | | ADDRESS REDACTED | | | | |
| HENRIQUEZ, JOSE | | ADDRESS REDACTED | | | | |
| HENRY, DANIKKA S. | | ADDRESS REDACTED | | | | |
| HENRY, DARSHAWN | | ADDRESS REDACTED | | | | |
| HENRY, JENNIFER | | ADDRESS REDACTED | | | | |
| HENRY, OLIVIA E. | | ADDRESS REDACTED | | | | |
| HENRY, RAHEEM R. | | ADDRESS REDACTED | | | | |
| HENSLEY & COMPANY - PHOENIX | | 4201 NORTH 45TH AVENUE | | PHOENIX | AZ | 85031 |
| HENSLEY AND CO PHOENIX | | | | | | |
| HENSLEY, OLIVIA J. | | ADDRESS REDACTED | | | | |
| HENTISH, ZOE G. | | ADDRESS REDACTED | | | | |
| HEPBURN HERNANDEZ AND JUNG TRIAL ATTYS PC | | 2175 SALK AVE STE 180 | | CARLSBAD | CA | 92008 |
| HERBER, FELICITY | | ADDRESS REDACTED | | | | |
| HERBERTSSON, THOMAS S. | | ADDRESS REDACTED | | | | |
| HERBIG, MARY A. | | ADDRESS REDACTED | | | | |
| HERBIN, DAMIEN | | ADDRESS REDACTED | | | | |
| HERCKT, TYLER L. | | ADDRESS REDACTED | | | | |
| HERCULES, NEVAEH S. | | ADDRESS REDACTED | | | | |
| HEREDIA, ANTONIO R. | | ADDRESS REDACTED | | | | |
| HEREDIA, SARAH M. | | ADDRESS REDACTED | | | | |
| HEREDIA, ZHIRAN L. | | ADDRESS REDACTED | | | | |
| HERLYCK, AMBERLEE F. | | ADDRESS REDACTED | | | | |
| HERMAN, CARL T. | | ADDRESS REDACTED | | | | |
| HERMAN, CONNOR | | ADDRESS REDACTED | | | | |
| HERMAN, MEGAN L. | | ADDRESS REDACTED | | | | |
| HERMANN, DAWN | | ADDRESS REDACTED | | | | |
| HERMANSON, KAREN | | ADDRESS REDACTED | | | | |
| HERMANSON, MARLEY S. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| HERMOSILLA, JOSE G. | | ADDRESS REDACTED | | | | |
| HERNANDES, DAVID S. | | ADDRESS REDACTED | | | | |
| HERNANDEZ ALEJANDRO, ELEAZAR | | ADDRESS REDACTED | | | | |
| HERNANDEZ AVILES, ANTHONY | | ADDRESS REDACTED | | | | |
| HERNANDEZ AYALA, MELISSA A. | | ADDRESS REDACTED | | | | |
| HERNANDEZ BLAS, MIREYA | | ADDRESS REDACTED | | | | |
| HERNANDEZ CENTENO, FABIAN H. | | ADDRESS REDACTED | | | | |
| HERNANDEZ CRUZ, HECTOR | | ADDRESS REDACTED | | | | |
| HERNANDEZ FLORES, LUIS A. | | ADDRESS REDACTED | | | | |
| HERNANDEZ GOMEZ, ANA MARIA | | ADDRESS REDACTED | | | | |
| HERNANDEZ GONZALEZ, MISAEL | | ADDRESS REDACTED | | | | |
| HERNANDEZ GUERRERO, JACINTO | | ADDRESS REDACTED | | | | |
| HERNANDEZ GUZMAN, GERONIMO | | ADDRESS REDACTED | | | | |
| HERNANDEZ HERNANDEZ, CIPRIANO | | ADDRESS REDACTED | | | | |
| HERNANDEZ LEON, ENRIQUE | | ADDRESS REDACTED | | | | |
| HERNANDEZ LOPEZ, MARIO ALBERTO | | ADDRESS REDACTED | | | | |
| HERNANDEZ MARTINEZ, ALEJANDRO | | ADDRESS REDACTED | | | | |
| HERNANDEZ MUNGUIA, ISAAC | | ADDRESS REDACTED | | | | |
| HERNANDEZ OLVERA, SERGIO | | ADDRESS REDACTED | | | | |
| HERNANDEZ R, GONZALO G. | | ADDRESS REDACTED | | | | |
| HERNANDEZ RAMOS, ELTHON | | ADDRESS REDACTED | | | | |
| HERNANDEZ RODRIGUEZ, IVAN | | ADDRESS REDACTED | | | | |
| HERNANDEZ VAZQUEZ, KAREN X. | | ADDRESS REDACTED | | | | |
| HERNANDEZ VILLANUEVA, OSCAR | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ABIGAIL | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ADAN J. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ADRIAN | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ADRIONNA | | ADDRESS REDACTED | | | | |
| HERNANDEZ, AGUSTIN F. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ALAN E. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ALEJANDRO | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ALEJANDRO | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ALEJANDRO M. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ALEJANDRO M. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ALEXIS T. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ALVARO | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ANA E. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ANA K. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ANA K. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ANDRES | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ANDREW | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ANDREW J. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ANGEL | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ANGEL A. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ANGEL R. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ANGELYN | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ANTHONY | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ANTHONY | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ANTHONY S. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ANTIOCO | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ANTONIO | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ARMANDO | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ARMANDO | | ADDRESS REDACTED | | | | |
| HERNANDEZ, AURORA C. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, BERNARDO D. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, BRADEN M. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, BRIANNA | | ADDRESS REDACTED | | | | |
| HERNANDEZ, CAIN L. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, CARLOS | | ADDRESS REDACTED | | | | |
| HERNANDEZ, CELESTE M. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, CHRISTIAN | | ADDRESS REDACTED | | | | |
| HERNANDEZ, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| HERNANDEZ, CRISTAL A. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, CRISTIAN E. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| HERNANDEZ, CRISTIAN RAMIRO | | ADDRESS REDACTED | | | | |
| HERNANDEZ, CYRUS L. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, DANIEL | | ADDRESS REDACTED | | | | |
| HERNANDEZ, DANIEL | | ADDRESS REDACTED | | | | |
| HERNANDEZ, DANIEL J. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, DANIEL J. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, DOMNIQUE L. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ELIDA | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ELISEO | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ELVIRA | | ADDRESS REDACTED | | | | |
| HERNANDEZ, EMILIO V. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, EMMANUEL | | ADDRESS REDACTED | | | | |
| HERNANDEZ, EMMANUEL | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ESMERALDA | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ESTEBAN E. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ESTEBAN N. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, FABIOLA | | ADDRESS REDACTED | | | | |
| HERNANDEZ, FANTASHIA E. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, FERNANDO | | ADDRESS REDACTED | | | | |
| HERNANDEZ, GABRIEL J. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, GARY | | ADDRESS REDACTED | | | | |
| HERNANDEZ, GERARDO | | ADDRESS REDACTED | | | | |
| HERNANDEZ, GUSTAVO | | ADDRESS REDACTED | | | | |
| HERNANDEZ, GUSTAVO E. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, HERMINIO | | ADDRESS REDACTED | | | | |
| HERNANDEZ, IAN T. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, IRVING | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ISAAC | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ISBOSET | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ISELA | | ADDRESS REDACTED | | | | |
| HERNANDEZ, JAMES | | ADDRESS REDACTED | | | | |
| HERNANDEZ, JAVIER | | ADDRESS REDACTED | | | | |
| HERNANDEZ, JEISHA P. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, JHONATHAN R. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, JORGE | | ADDRESS REDACTED | | | | |
| HERNANDEZ, JOSE | | ADDRESS REDACTED | | | | |
| HERNANDEZ, JOSE | | ADDRESS REDACTED | | | | |
| HERNANDEZ, JOSE | | ADDRESS REDACTED | | | | |
| HERNANDEZ, JOSE | | ADDRESS REDACTED | | | | |
| HERNANDEZ, JOSE G G. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, JOSE J. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, JOSE L. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, JOSE R. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, JOSEPH | | ADDRESS REDACTED | | | | |
| HERNANDEZ, JOSUE | | ADDRESS REDACTED | | | | |
| HERNANDEZ, JUAN | | ADDRESS REDACTED | | | | |
| HERNANDEZ, JUAN | | ADDRESS REDACTED | | | | |
| HERNANDEZ, JUAN | | ADDRESS REDACTED | | | | |
| HERNANDEZ, JUDE | | ADDRESS REDACTED | | | | |
| HERNANDEZ, JULIAN | | ADDRESS REDACTED | | | | |
| HERNANDEZ, JULIO | | ADDRESS REDACTED | | | | |
| HERNANDEZ, JULION D. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, JUSTIN | | ADDRESS REDACTED | | | | |
| HERNANDEZ, JUSTIN C. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, JUSTIN THOMAS | | ADDRESS REDACTED | | | | |
| HERNANDEZ, KARINA | | ADDRESS REDACTED | | | | |
| HERNANDEZ, KEVIN | | ADDRESS REDACTED | | | | |
| HERNANDEZ, KEVIN D. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, KIMORA | | ADDRESS REDACTED | | | | |
| HERNANDEZ, LAURA R. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, LEONARDO | | ADDRESS REDACTED | | | | |
| HERNANDEZ, LIAM | | ADDRESS REDACTED | | | | |
| HERNANDEZ, LUCAS | | ADDRESS REDACTED | | | | |
| HERNANDEZ, LUIS | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| HERNANDEZ, LUIS | | ADDRESS REDACTED | | | | |
| HERNANDEZ, LUIS | | ADDRESS REDACTED | | | | |
| HERNANDEZ, LUIS | | ADDRESS REDACTED | | | | |
| HERNANDEZ, MANUEL | | ADDRESS REDACTED | | | | |
| HERNANDEZ, MANUEL O. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, MARCO A. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, MARGARITA | | ADDRESS REDACTED | | | | |
| HERNANDEZ, MARGARITO | | ADDRESS REDACTED | | | | |
| HERNANDEZ, MARIO | | ADDRESS REDACTED | | | | |
| HERNANDEZ, MARY E. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, MAYA | | ADDRESS REDACTED | | | | |
| HERNANDEZ, MELISSA | | ADDRESS REDACTED | | | | |
| HERNANDEZ, MIA G. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, MIA H. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, MICHAEL | | ADDRESS REDACTED | | | | |
| HERNANDEZ, MICHAEL | | ADDRESS REDACTED | | | | |
| HERNANDEZ, MIGUEL | | ADDRESS REDACTED | | | | |
| HERNANDEZ, MIGUEL | | ADDRESS REDACTED | | | | |
| HERNANDEZ, MIGUEL | | ADDRESS REDACTED | | | | |
| HERNANDEZ, MIRANDA | | ADDRESS REDACTED | | | | |
| HERNANDEZ, MISAEL | | ADDRESS REDACTED | | | | |
| HERNANDEZ, MOSES | | ADDRESS REDACTED | | | | |
| HERNANDEZ, NAMEIRA G. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, NELVIN | | ADDRESS REDACTED | | | | |
| HERNANDEZ, NOE | | ADDRESS REDACTED | | | | |
| HERNANDEZ, NORVIN | | ADDRESS REDACTED | | | | |
| HERNANDEZ, OMAR D. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, OMAR M. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, OSCAR | | ADDRESS REDACTED | | | | |
| HERNANDEZ, OSCAR | | ADDRESS REDACTED | | | | |
| HERNANDEZ, OSCAR M. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, OSMAR | | ADDRESS REDACTED | | | | |
| HERNANDEZ, OSVALDO | | ADDRESS REDACTED | | | | |
| HERNANDEZ, PRISCILLA | | ADDRESS REDACTED | | | | |
| HERNANDEZ, REBECCA | | ADDRESS REDACTED | | | | |
| HERNANDEZ, REYNA | | ADDRESS REDACTED | | | | |
| HERNANDEZ, RICARDO | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ROGELIO | | ADDRESS REDACTED | | | | |
| HERNANDEZ, RUBI C. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, RYAN | | ADDRESS REDACTED | | | | |
| HERNANDEZ, SAMUEL | | ADDRESS REDACTED | | | | |
| HERNANDEZ, SARA | | ADDRESS REDACTED | | | | |
| HERNANDEZ, SERGIO | | ADDRESS REDACTED | | | | |
| HERNANDEZ, SHEYLA K. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, SONIA L. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, TEYA | | ADDRESS REDACTED | | | | |
| HERNANDEZ, TIFFANY | | ADDRESS REDACTED | | | | |
| HERNANDEZ, ULICES | | ADDRESS REDACTED | | | | |
| HERNANDEZ, XIMENA N. | | ADDRESS REDACTED | | | | |
| HERNANDEZ, YAILIN | | ADDRESS REDACTED | | | | |
| HERNANDEZ, YAIR | | ADDRESS REDACTED | | | | |
| HERNANDEZ, YAMILET | | ADDRESS REDACTED | | | | |
| HERNANDEZ, YESENIA A. | | ADDRESS REDACTED | | | | |
| HERNANDEZCRUZ, HERMILO | | ADDRESS REDACTED | | | | |
| HERNANDEZ-HERRERA, AYELEN R. | | ADDRESS REDACTED | | | | |
| HERNANDEZ-SANTELIS, ERNESTO | | ADDRESS REDACTED | | | | |
| HERNES, ASHLEY | | ADDRESS REDACTED | | | | |
| HERPEL, ELIZABETH A. | | ADDRESS REDACTED | | | | |
| HERRERA ZAVALETA, NICOLAS J. | | ADDRESS REDACTED | | | | |
| HERRERA, ADRIAN | | ADDRESS REDACTED | | | | |
| HERRERA, ADRIAN A. | | ADDRESS REDACTED | | | | |
| HERRERA, ALEJANDRO | | ADDRESS REDACTED | | | | |
| HERRERA, ALEXIS R. | | ADDRESS REDACTED | | | | |
| HERRERA, AMY | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| HERRERA, ANTONIO | | ADDRESS REDACTED | | | | |
| HERRERA, ANTONIO J. | | ADDRESS REDACTED | | | | |
| HERRERA, ARIEL | | ADDRESS REDACTED | | | | |
| HERRERA, BRIAN | | ADDRESS REDACTED | | | | |
| HERRERA, CARLOS | | ADDRESS REDACTED | | | | |
| HERRERA, CARLOS A. | | ADDRESS REDACTED | | | | |
| HERRERA, CHRISTOPHER J. | | ADDRESS REDACTED | | | | |
| HERRERA, CLAUDIA | | ADDRESS REDACTED | | | | |
| HERRERA, DAVE R. | | ADDRESS REDACTED | | | | |
| HERRERA, DAVID | | ADDRESS REDACTED | | | | |
| HERRERA, EZRA A. | | ADDRESS REDACTED | | | | |
| HERRERA, FERNANDO | | ADDRESS REDACTED | | | | |
| HERRERA, HECTOR ALEXANDER A. | | ADDRESS REDACTED | | | | |
| HERRERA, JEREMY K. | | ADDRESS REDACTED | | | | |
| HERRERA, JONATHAN | | ADDRESS REDACTED | | | | |
| HERRERA, JOSE | | ADDRESS REDACTED | | | | |
| HERRERA, JULISSA | | ADDRESS REDACTED | | | | |
| HERRERA, LUIS A. | | ADDRESS REDACTED | | | | |
| HERRERA, LUIS P. | | ADDRESS REDACTED | | | | |
| HERRERA, MARCOS | | ADDRESS REDACTED | | | | |
| HERRERA, MARIA E. | | ADDRESS REDACTED | | | | |
| HERRERA, MARIAH A. | | ADDRESS REDACTED | | | | |
| HERRERA, MAX D. | | ADDRESS REDACTED | | | | |
| HERRERA, MIA G. | | ADDRESS REDACTED | | | | |
| HERRERA, PAULINA | | ADDRESS REDACTED | | | | |
| HERRERA, PILAR | | ADDRESS REDACTED | | | | |
| HERRERA, RAUL L. | | ADDRESS REDACTED | | | | |
| HERRERA, RENE | | ADDRESS REDACTED | | | | |
| HERRERA, RICARDO | | ADDRESS REDACTED | | | | |
| HERRERA, SALVADOR | | ADDRESS REDACTED | | | | |
| HERRERA, VICTOR M. | | ADDRESS REDACTED | | | | |
| HERRICK, ISABELLA | | ADDRESS REDACTED | | | | |
| HERRIN, JUSTIN | | ADDRESS REDACTED | | | | |
| HERRING, DOMINICA | | ADDRESS REDACTED | | | | |
| HERRINGTON, TODD J. | | ADDRESS REDACTED | | | | |
| HERRO, JAYDN D. | | ADDRESS REDACTED | | | | |
| HERSCHKORN, RILEY R. | | ADDRESS REDACTED | | | | |
| HERSHEY, BRIAN | | ADDRESS REDACTED | | | | |
| HERTEL, LUKE | | ADDRESS REDACTED | | | | |
| HERZLICH BLUM AND ROZA LLP | | 27240 TURNBERRY LN STE 200 | | VALENCIA | CA | 91355 |
| HERZOG, ANNA | | ADDRESS REDACTED | | | | |
| HESS, CHRISTINA A. | | ADDRESS REDACTED | | | | |
| HESS, TAYLOR | | ADDRESS REDACTED | | | | |
| HESSE, ALYSSA M. | | ADDRESS REDACTED | | | | |
| HESSER, LEAH J. | | ADDRESS REDACTED | | | | |
| HESSKAMP, NICHOLAS J. | | ADDRESS REDACTED | | | | |
| HESSLER, BRIA N. | | ADDRESS REDACTED | | | | |
| HESSLER, DALLAS | | ADDRESS REDACTED | | | | |
| HETTICH, DAMION M. | | ADDRESS REDACTED | | | | |
| HEUER, KIRSTEN | | ADDRESS REDACTED | | | | |
| HEWEY, GRANT O. | | ADDRESS REDACTED | | | | |
| HEWITT, MCKENZIE | | ADDRESS REDACTED | | | | |
| HEWITT, PAMELA | | ADDRESS REDACTED | | | | |
| HEYCOCK, EDWARD G. | | ADDRESS REDACTED | | | | |
| HI DESERT FIRE PROTECTION INC. | | PO BOX 400182 | | HESPERIA | CA | 92340 |
| HIBBERT, AMBER | | ADDRESS REDACTED | | | | |
| HIBBERT, KENNEDY | | ADDRESS REDACTED | | | | |
| HIBBS, BRACHIE P. | | ADDRESS REDACTED | | | | |
| HICKMAN, AVERY R. | | ADDRESS REDACTED | | | | |
| HICKMAN, IVY | | ADDRESS REDACTED | | | | |
| HICKS, LUANA | | ADDRESS REDACTED | | | | |
| HICKS, TYLER | | ADDRESS REDACTED | | | | |
| HIDALGO OLAYA, CESAR | | ADDRESS REDACTED | | | | |
| HIDALGO, GABRIEL E. | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| HIDALGO, JAZMINE A. | | ADDRESS REDACTED | | | | |
| HIG CAPITAL MANAGEMENT INC. | | 1450 BRICKELL AVENUE | 31ST FLOOR | MIAMI | FL | 33131 |
| HIGA, ASHLEY M. | | ADDRESS REDACTED | | | | |
| HIGA, HAYDEN | | ADDRESS REDACTED | | | | |
| HIGGINS, ANGELA | | ADDRESS REDACTED | | | | |
| HIGGINS, BRANDON | | ADDRESS REDACTED | | | | |
| HIGGINS, JAKE R. | | ADDRESS REDACTED | | | | |
| HIGGINS, PRESTON S. | | ADDRESS REDACTED | | | | |
| HIGGINS, SOPHIE | | ADDRESS REDACTED | | | | |
| HIGGS, AMY | | ADDRESS REDACTED | | | | |
| HIGGS, KAELYN | | ADDRESS REDACTED | | | | |
| HIGH COUNTRY BEVERAGE CORP | | FINTECH | | TAMPA | FL | 33607 |
| HIGH COUNTRY BEVERAGE CORP. | | 4200 RONALD REAGAN BOULEVARD | | JOHNSTOWN | CO | 80534 |
| HIGH DESERT LANDSCAPING MAINTENANCE | | PO BOX 28057 | | SANTA FE | NM | 87592 |
| HIGH SIERRA ELEVATOR INSPECTIONS | | 4132 S RAINBOW BLVD #143 | | LOS VEGAS | NV | 89103 |
| HIGH WEST ELECTRIC LLC | | 4321 DOVER ST | | WHEAT RIDGE | CO | 80033 |
| HIGHLANDS RANCH COMMUNITY ASSOC | | PO BOX 209112 | | DALLAS | TX | 75320 |
| HIGHLANDS RANCH METRO DISTRICT | ATTN: LEGAL DEPARTMENT | 62 PLAZA DRIVE | | HIGHLANDS RANCH | CO | 80129 |
| HIGHSMITH, KYLE | | ADDRESS REDACTED | | | | |
| HILL, ADRIAN A. | | ADDRESS REDACTED | | | | |
| HILL, ALEXANDRIA | | ADDRESS REDACTED | | | | |
| HILL, BRIANNE B. | | ADDRESS REDACTED | | | | |
| HILL, BROCK S. | | ADDRESS REDACTED | | | | |
| HILL, CLIFFORD | | ADDRESS REDACTED | | | | |
| HILL, DARLENE N. | | ADDRESS REDACTED | | | | |
| HILL, DEANDRE | | ADDRESS REDACTED | | | | |
| HILL, DEWAYNE K. | | ADDRESS REDACTED | | | | |
| HILL, EDWARD | | ADDRESS REDACTED | | | | |
| HILL, JOLIE | | ADDRESS REDACTED | | | | |
| HILL, LILY H. | | ADDRESS REDACTED | | | | |
| HILL, LOLA | | ADDRESS REDACTED | | | | |
| HILL, MCKENZIE V. | | ADDRESS REDACTED | | | | |
| HILL, NATALIE L. | | ADDRESS REDACTED | | | | |
| HILL, NATHAN A. | | ADDRESS REDACTED | | | | |
| HILL, RICHARD | | ADDRESS REDACTED | | | | |
| HILL, TROY | | ADDRESS REDACTED | | | | |
| HILL, TULLULAH C. | | ADDRESS REDACTED | | | | |
| HILL, ZOE K. | | ADDRESS REDACTED | | | | |
| HILLBURN, JORDAN | | ADDRESS REDACTED | | | | |
| HILLER, DAVID | | ADDRESS REDACTED | | | | |
| HILLIARY, CHRISTINA R. | | ADDRESS REDACTED | | | | |
| HINCHLIFF, GABRIEL Q. | | ADDRESS REDACTED | | | | |
| HINDE, LORI GAIL | | ADDRESS REDACTED | | | | |
| HINDS, CRESSON S. | | ADDRESS REDACTED | | | | |
| HINES, ADRIENNE N. | | ADDRESS REDACTED | | | | |
| HINES, MORANDA M. | | ADDRESS REDACTED | | | | |
| HINES, VICTORIA C. | | ADDRESS REDACTED | | | | |
| HINGER, HALEY | | ADDRESS REDACTED | | | | |
| HINKS-DODSON, TAYLOR R. | | ADDRESS REDACTED | | | | |
| HINOJOSA, HERIBERTO | | ADDRESS REDACTED | | | | |
| HINSHAW, ARRON | | ADDRESS REDACTED | | | | |
| HINZ, AVA S. | | ADDRESS REDACTED | | | | |
| HINZ, ELLIE M. | | ADDRESS REDACTED | | | | |
| HIREBRIDGE LLC | | 3200 N UNIVERSITY DR STE 210 | | CORAL SPRINGS | FL | 33065 |
| HITCHCOCK, ASHLEY N. | | ADDRESS REDACTED | | | | |
| HITECH MECHANICAL CONTRACTORS INC. | | 2580 AUBURN FOLSOM RD | | NEWCASTLE | CA | 95658 |
| HKM EMPLOYMENT ATTORNEYS LLP | | 600 STEWART ST STE 901 | | SEATTLE | WA | 98101 |
| HLEBAK, KARLIE | | ADDRESS REDACTED | | | | |
| HME WIRELESS INC. | | PO BOX 208725 | | DALLAS | TX | 75320-8725 |
| HOANG, JOCELYN | | ADDRESS REDACTED | | | | |
| HOARD, ANNA | | ADDRESS REDACTED | | | | |
| HOBBS, HUNTER A. | | ADDRESS REDACTED | | | | |
| HOBSON, CHARLOTTE R. | | ADDRESS REDACTED | | | | |
| HOBSON, ETHAN | | ADDRESS REDACTED | | | | |

STRETTO

Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| HOBSON, SASHA L. | | ADDRESS REDACTED | | | | |
| HOCHWERT, LAUREN B. | | ADDRESS REDACTED | | | | |
| HODES, EDWARD | | ADDRESS REDACTED | | | | |
| HODGDON, JAKE S. | | ADDRESS REDACTED | | | | |
| HODGE, BRITTNI A. | | ADDRESS REDACTED | | | | |
| HODGE, ISAAC Q. | | ADDRESS REDACTED | | | | |
| HODGES, ANDREW | | ADDRESS REDACTED | | | | |
| HODGES, JACOB D. | | ADDRESS REDACTED | | | | |
| HODGES, THERMAN L. | | ADDRESS REDACTED | | | | |
| HODGSON, VICTORIA M. | | ADDRESS REDACTED | | | | |
| HOEKSTRA, TIMAYA C. | | ADDRESS REDACTED | | | | |
| HOFF, NIKOLAUS A. | | ADDRESS REDACTED | | | | |
| HOFFMAN, BRANDON | | ADDRESS REDACTED | | | | |
| HOFFMAN, BRIANNA | | ADDRESS REDACTED | | | | |
| HOFFMAN, JAMIE L. | | ADDRESS REDACTED | | | | |
| HOFFMAN, JOSHUA W. | | ADDRESS REDACTED | | | | |
| HOFFMAN, RENEE J. | | ADDRESS REDACTED | | | | |
| HOFMEISTER, CHRIS | | ADDRESS REDACTED | | | | |
| HOGAN, ROBERT J. | | ADDRESS REDACTED | | | | |
| HOGAN, TREVOR J. | | ADDRESS REDACTED | | | | |
| HOLCOMB, KRISTA A. | | ADDRESS REDACTED | | | | |
| HOLDEN, ZANE C. | | ADDRESS REDACTED | | | | |
| HOLDER-GORDON, SHYLAH | | ADDRESS REDACTED | | | | |
| HOLGUIN, ASHMED A. | | ADDRESS REDACTED | | | | |
| HOLGUIN, AUBREY E. | | ADDRESS REDACTED | | | | |
| HOLGUIN, JOSHUA | | ADDRESS REDACTED | | | | |
| HOLGUIN, MICHELE R. | | ADDRESS REDACTED | | | | |
| HOLLAND, ALEXANDER | | ADDRESS REDACTED | | | | |
| HOLLAND, ASHLEY N. | | ADDRESS REDACTED | | | | |
| HOLLAND, BEN A. | | ADDRESS REDACTED | | | | |
| HOLLAND, DONOVAN | | ADDRESS REDACTED | | | | |
| HOLLAND, MARCUS C. | | ADDRESS REDACTED | | | | |
| HOLLAND, PAIGE C. | | ADDRESS REDACTED | | | | |
| HOLLAR, WESLEY L. | | ADDRESS REDACTED | | | | |
| HOLLEY, GRACE E. | | ADDRESS REDACTED | | | | |
| HOLLEY, SEAN | | ADDRESS REDACTED | | | | |
| HOLLINGSHEAD, JADEN | | ADDRESS REDACTED | | | | |
| HOLLINSHED, CHRIS | | ADDRESS REDACTED | | | | |
| HOLLISTER, DAMMARI C. | | ADDRESS REDACTED | | | | |
| HOLLMOND, MARSHALL T. | | ADDRESS REDACTED | | | | |
| HOLLOWAY, SIDNEY | | ADDRESS REDACTED | | | | |
| HOLMAN, ISAIAH K. | | ADDRESS REDACTED | | | | |
| HOLMAN, JORDAN F. | | ADDRESS REDACTED | | | | |
| HOLMAN, KOOPER | | ADDRESS REDACTED | | | | |
| HOLMES, CELESTE | | ADDRESS REDACTED | | | | |
| HOLMES, EMMA C. | | ADDRESS REDACTED | | | | |
| HOLMES, GIGLI A. | | ADDRESS REDACTED | | | | |
| HOLMES, JAIDEN | | ADDRESS REDACTED | | | | |
| HOLMES, MICHAEL | | ADDRESS REDACTED | | | | |
| HOLMES, TIFFANI G. | | ADDRESS REDACTED | | | | |
| HOLMES, VERONICA | | ADDRESS REDACTED | | | | |
| HOLT, STEFANIE D. | | ADDRESS REDACTED | | | | |
| HOLTHUS, CADEN J. | | ADDRESS REDACTED | | | | |
| HOLVECK, DONOVAN G. | | ADDRESS REDACTED | | | | |
| HOMER, NOAH T. | | ADDRESS REDACTED | | | | |
| HOMRAN, MANAL | | ADDRESS REDACTED | | | | |
| HONEA, ASHLYN M. | | ADDRESS REDACTED | | | | |
| HONSTEIN, ANDREW J. | | ADDRESS REDACTED | | | | |
| HOOBLER, NATHAN E. | | ADDRESS REDACTED | | | | |
| HOOD, AMARI | | ADDRESS REDACTED | | | | |
| HOOD, JAYDEN | | ADDRESS REDACTED | | | | |
| HOOKER, WILLIE | | ADDRESS REDACTED | | | | |
| HOOPER III, HAROLD W. | | ADDRESS REDACTED | | | | |
| HOOPER, JOHN P. | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| HOPKINS, BRAD | | ADDRESS REDACTED | | | | |
| HOPKINS, MICAH | | ADDRESS REDACTED | | | | |
| HOPKINS, PATRICK J. | | ADDRESS REDACTED | | | | |
| HORCHOVER, JAKE M. | | ADDRESS REDACTED | | | | |
| HORD, SUMMER M. | | ADDRESS REDACTED | | | | |
| HOREL, AVA | | ADDRESS REDACTED | | | | |
| HORETSKI, MICHAEL | | ADDRESS REDACTED | | | | |
| HORGROW, GREGORY L. | | ADDRESS REDACTED | | | | |
| HORN, JEREMY | | ADDRESS REDACTED | | | | |
| HORN, JOHN T. | | ADDRESS REDACTED | | | | |
| HORNE, THOMAS A. | | ADDRESS REDACTED | | | | |
| HORNER, SEAN | | ADDRESS REDACTED | | | | |
| HORNSBY, CADE | | ADDRESS REDACTED | | | | |
| HORSE, DUSTYN | | ADDRESS REDACTED | | | | |
| HORSTMANN, SKYLER J. | | ADDRESS REDACTED | | | | |
| HORTALEZA, CLINTON | | ADDRESS REDACTED | | | | |
| HORTON, DONALD G. | | ADDRESS REDACTED | | | | |
| HORTON, EZRA | | ADDRESS REDACTED | | | | |
| HORTON, JACKSON A. | | ADDRESS REDACTED | | | | |
| HORTON, JAMIE | | ADDRESS REDACTED | | | | |
| HORVATH, JADEN | | ADDRESS REDACTED | | | | |
| HOSE, ZACHARY W. | | ADDRESS REDACTED | | | | |
| HOSELTON, HANNAH | | ADDRESS REDACTED | | | | |
| HOSS, DYLAN T. | | ADDRESS REDACTED | | | | |
| HOUGH, KAILA M. | | ADDRESS REDACTED | | | | |
| HOULAHAN, TIMOTHY P. | | ADDRESS REDACTED | | | | |
| HOULE, STORMY | | ADDRESS REDACTED | | | | |
| HOUSE OF CANVAS AND FINE WROUGHT IRON LLC | | 5541 N 59TH AVE | | GLENDALE | AZ | 85301 |
| HOUSE, BILLIE JEAN | | ADDRESS REDACTED | | | | |
| HOUSE, HARRISON C. | | ADDRESS REDACTED | | | | |
| HOUSE, JUSTIN S. | | ADDRESS REDACTED | | | | |
| HOUSE, STEVEN | | ADDRESS REDACTED | | | | |
| HOUSEBERG, NATALIE | | ADDRESS REDACTED | | | | |
| HOUSER, CLARA L. | | ADDRESS REDACTED | | | | |
| HOUSER, EMMA I. | | ADDRESS REDACTED | | | | |
| HOUSEWORTH, ANDREA K. | | ADDRESS REDACTED | | | | |
| HOUSLER, DEVIN L. | | ADDRESS REDACTED | | | | |
| HOVANETZ, LAUREN E. | | ADDRESS REDACTED | | | | |
| HOWARD, ALLISON C. | | ADDRESS REDACTED | | | | |
| HOWARD, ARIANNA | | ADDRESS REDACTED | | | | |
| HOWARD, BRIAN | | ADDRESS REDACTED | | | | |
| HOWARD, DARRELL A. | | ADDRESS REDACTED | | | | |
| HOWARD, DEVON A. | | ADDRESS REDACTED | | | | |
| HOWARD, DONTEE D. | | ADDRESS REDACTED | | | | |
| HOWARD, EMILY I. | | ADDRESS REDACTED | | | | |
| HOWARD, GENEVIEVE R. | | ADDRESS REDACTED | | | | |
| HOWARD, JABARI H. | | ADDRESS REDACTED | | | | |
| HOWARD, JAKE H. | | ADDRESS REDACTED | | | | |
| HOWARD, JANESSA L. | | ADDRESS REDACTED | | | | |
| HOWARD, JLYN Y. | | ADDRESS REDACTED | | | | |
| HOWARD, KELSIE A. | | ADDRESS REDACTED | | | | |
| HOWARD, KYLE E. | | ADDRESS REDACTED | | | | |
| HOWARD, MASON I. | | ADDRESS REDACTED | | | | |
| HOWARD, NICHOLAS TRENTON | | ADDRESS REDACTED | | | | |
| HOWARD, PATRICK | | ADDRESS REDACTED | | | | |
| HOWARD, STEPHEN | | ADDRESS REDACTED | | | | |
| HOWARD, TREVON | | ADDRESS REDACTED | | | | |
| HOWE, MATTHEW A. | | ADDRESS REDACTED | | | | |
| HOWELL, CHRISTIAN G. | | ADDRESS REDACTED | | | | |
| HOWELL, JASON | | ADDRESS REDACTED | | | | |
| HOWIE, NICHOLAS S. | | ADDRESS REDACTED | | | | |
| HOXSIE, TAYLOR M. | | ADDRESS REDACTED | | | | |
| HP BONITA INVESTMENTS, LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC | 3030 PLAZA BONITA ROAD | STE. 2075 | NATIONAL CITY | CA | 91950 |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| HRANAC, JOHNNY J. | | ADDRESS REDACTED | | | | |
| HREHA, MICHAEL | | ADDRESS REDACTED | | | | |
| HU, KRIS | | ADDRESS REDACTED | | | | |
| HUANOSTA, MELISSA L. | | ADDRESS REDACTED | | | | |
| HUAPAYA MARQUEZ, GLADYS G. | | ADDRESS REDACTED | | | | |
| HUBBARD, DANIEL R. | | ADDRESS REDACTED | | | | |
| HUBBARD, LAVAUGHN | | ADDRESS REDACTED | | | | |
| HUBBARD, SHELBY | | ADDRESS REDACTED | | | | |
| HUBER, BRITTANY R. | | ADDRESS REDACTED | | | | |
| HUBER, SHYANNE D. | | ADDRESS REDACTED | | | | |
| HUBERTZ, KATIE | | ADDRESS REDACTED | | | | |
| HUCKABEE, ALEXCIA | | ADDRESS REDACTED | | | | |
| HUDAK, LANDON J. | | ADDRESS REDACTED | | | | |
| HUDGEL, JOHNATHON A. | | ADDRESS REDACTED | | | | |
| HUDSON, ALEJANDRO L. | | ADDRESS REDACTED | | | | |
| HUDSON, AVERY V. | | ADDRESS REDACTED | | | | |
| HUDSON, HAILEY A. | | ADDRESS REDACTED | | | | |
| HUDSON, KRISTINA | | ADDRESS REDACTED | | | | |
| HUDSON, KYRA | | ADDRESS REDACTED | | | | |
| HUDSON, LEXIE B. | | ADDRESS REDACTED | | | | |
| HUERTA FONSECA, JAVIER | | ADDRESS REDACTED | | | | |
| HUERTA RAMIREZ, ARMANDO | | ADDRESS REDACTED | | | | |
| HUERTA ROJAS, JULIETA | | ADDRESS REDACTED | | | | |
| HUERTA ZAVALZA, MARTI | | ADDRESS REDACTED | | | | |
| HUERTA, CONSTANCIO | | ADDRESS REDACTED | | | | |
| HUERTA, DESTINY | | ADDRESS REDACTED | | | | |
| HUERTA, FELIPE | | ADDRESS REDACTED | | | | |
| HUERTA, JUAN MANUEL M. | | ADDRESS REDACTED | | | | |
| HUERTA, RICARDO | | ADDRESS REDACTED | | | | |
| HUERTA, RODRIGO | | ADDRESS REDACTED | | | | |
| HUETE, VALERIA S. | | ADDRESS REDACTED | | | | |
| HUFF JR, JAMES D. | | ADDRESS REDACTED | | | | |
| HUFF, DARBY J. | | ADDRESS REDACTED | | | | |
| HUFFMAN, AIRON L. | | ADDRESS REDACTED | | | | |
| HUFFMAN, MICHAEL F. | | ADDRESS REDACTED | | | | |
| HUFFSTUTLER, SAMANTHA J. | | ADDRESS REDACTED | | | | |
| HUGHES, BRET W. | | ADDRESS REDACTED | | | | |
| HUGHES, COREY | | ADDRESS REDACTED | | | | |
| HUGHES, COURTNEY | | ADDRESS REDACTED | | | | |
| HUGHES, ISABELLA | | ADDRESS REDACTED | | | | |
| HUGHES, ISAYA | | ADDRESS REDACTED | | | | |
| HUGHES, SARAH K. | | ADDRESS REDACTED | | | | |
| HUGHES, TIM L. | | ADDRESS REDACTED | | | | |
| HUGHES, TYLER D. | | ADDRESS REDACTED | | | | |
| HUGLEY, MARY | | ADDRESS REDACTED | | | | |
| HUICOCHEA, FRANCISCO J. | | ADDRESS REDACTED | | | | |
| HUIZAR-GONZALEZ, IVAN | | ADDRESS REDACTED | | | | |
| HULETT, DEBRA N. | | ADDRESS REDACTED | | | | |
| HULL, RYAN | | ADDRESS REDACTED | | | | |
| HULLINGER, ARON M. | | ADDRESS REDACTED | | | | |
| HULME, KENNETH | | ADDRESS REDACTED | | | | |
| HULON, LOGAN E. | | ADDRESS REDACTED | | | | |
| HULT, OLIVIA | | ADDRESS REDACTED | | | | |
| HUMBERT, KEVIN R. | | ADDRESS REDACTED | | | | |
| HUMBERT, KODEY | | ADDRESS REDACTED | | | | |
| HUMIDITY CONTROL SYSTEMS INC. | | PO BOX 21066 | | CARSON CITY | NV | 89721 |
| HUMPHREY, HAILEY D. | | ADDRESS REDACTED | | | | |
| HUMPHREYS, CLIFFORD | | ADDRESS REDACTED | | | | |
| HUMPHRIES, KELSEY B. | | ADDRESS REDACTED | | | | |
| HUND, SHAYLYNN | | ADDRESS REDACTED | | | | |
| HUNGRY HOTLINE INC. | | 9630 E TRENT AVE | | MESA | AZ | 85212 |
| HUNSUCKER, ALYSSA N. | | ADDRESS REDACTED | | | | |
| HUNT, ANDRE A. | | ADDRESS REDACTED | | | | |
| HUNT, CONOR D. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| HUNT, DEVANTE | | ADDRESS REDACTED | | | | |
| HUNT, EMILY G. | | ADDRESS REDACTED | | | | |
| HUNT, EVAN | | ADDRESS REDACTED | | | | |
| HUNT, JEREMY P. | | ADDRESS REDACTED | | | | |
| HUNTER, ARIYAH J. | | ADDRESS REDACTED | | | | |
| HUNTER, KYRAH | | ADDRESS REDACTED | | | | |
| HUNTER, LORI J. | | ADDRESS REDACTED | | | | |
| HUNTER, MATTHEW O. | | ADDRESS REDACTED | | | | |
| HUNTINGTON BEACH HS BAND BOOSTERS OILER MUSIC GUILD INC. | | 1905 MAIN ST | | HUNTINGTON BEACH | CA | 92648 |
| HUNTINGTON, MADISON | | ADDRESS REDACTED | | | | |
| HURLEY, ANTHONY M. | | ADDRESS REDACTED | | | | |
| HURLEY, OLIVIA J. | | ADDRESS REDACTED | | | | |
| HURSEY, HUNTER | | ADDRESS REDACTED | | | | |
| HURTADO MARTINEZ, ORLANDO | | ADDRESS REDACTED | | | | |
| HURTADO, BAYLEE A. | | ADDRESS REDACTED | | | | |
| HURTADO, DONNA | | ADDRESS REDACTED | | | | |
| HURTADO, ZULAIKHA K. | | ADDRESS REDACTED | | | | |
| HURTARTE CHACON, CHRISTIAN | | ADDRESS REDACTED | | | | |
| HUSAIN, DAMIEN | | ADDRESS REDACTED | | | | |
| HUSKEY, BRITTNY | | ADDRESS REDACTED | | | | |
| HUSKEY, COURTNEE G. | | ADDRESS REDACTED | | | | |
| HUSS, JAREK E. | | ADDRESS REDACTED | | | | |
| HUSTED, CHLOE A. | | ADDRESS REDACTED | | | | |
| HUTCHINS, KYLEE J. | | ADDRESS REDACTED | | | | |
| HUTCHISON, ANTHONY | | ADDRESS REDACTED | | | | |
| HUTCHISON, RICHARD A. | | ADDRESS REDACTED | | | | |
| HUTH, MYLA | | ADDRESS REDACTED | | | | |
| HUTTO, SHAY M. | | ADDRESS REDACTED | | | | |
| HUYNH, KATHY | | ADDRESS REDACTED | | | | |
| HUYNH, NELSON B. | | ADDRESS REDACTED | | | | |
| HX MECHANICAL LLC | | 806 PARK VIEW PL | | CASTLE ROCK | CO | 80104 |
| HYATT, KATELYN M. | | ADDRESS REDACTED | | | | |
| HYDER, ANYAH N. | | ADDRESS REDACTED | | | | |
| HYDRICK, MICHAEL | | ADDRESS REDACTED | | | | |
| HYDRO CLEAN | | 2420 S SOLANO DR | | LAS CRUCES | NM | 88001 |
| HYMAS, EVAN | | ADDRESS REDACTED | | | | |
| HYNEK, KRISTEN | | ADDRESS REDACTED | | | | |
| HYRON, GORMAN | | ADDRESS REDACTED | | | | |
| HYRYK, VOLODYMYR | | ADDRESS REDACTED | | | | |
| HYSLIP, KILEY J. | | ADDRESS REDACTED | | | | |
| IA COLLECTION SERVICES CENTER | | PO BOX 9125 | | DES MOINES | IA | 50306-9125 |
| IBANEZ TOVAR, CASANDRA G. | | ADDRESS REDACTED | | | | |
| IBANEZ, ANDRE | | ADDRESS REDACTED | | | | |
| IBANEZ, BENJAMIN | | ADDRESS REDACTED | | | | |
| IBANEZ, FERNANDO | | ADDRESS REDACTED | | | | |
| IBARRA LOERA, ANETH M. | | ADDRESS REDACTED | | | | |
| IBARRA ROSAS, ANGELICA | | ADDRESS REDACTED | | | | |
| IBARRA, ARTURO | | ADDRESS REDACTED | | | | |
| IBARRA, ENRIQUE | | ADDRESS REDACTED | | | | |
| IBARRA, GILBERTO | | ADDRESS REDACTED | | | | |
| IBARRA, GUADALUPE | | ADDRESS REDACTED | | | | |
| IBARRA, HOMAR | | ADDRESS REDACTED | | | | |
| IBARRA, HUGO | | ADDRESS REDACTED | | | | |
| IBARRA, JAMES K. | | ADDRESS REDACTED | | | | |
| IBARRA, JOSHUA J. | | ADDRESS REDACTED | | | | |
| IBARRA, LAZARO | | ADDRESS REDACTED | | | | |
| IBARRA, LEAH | | ADDRESS REDACTED | | | | |
| IBARRA, ROBERT P. | | ADDRESS REDACTED | | | | |
| IBARRA, ROBERTO A. | | ADDRESS REDACTED | | | | |
| IBARRA, TODD R. | | ADDRESS REDACTED | | | | |
| IBARRA, VANESSA | | ADDRESS REDACTED | | | | |
| IBRAHIM, JOSHUA | | ADDRESS REDACTED | | | | |
| IBRAHIM, YASSER | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| IDEHEN, EDWARD | | ADDRESS REDACTED | | | | |
| IDS REAL ESTATE GROUP | | PO BOX 511350 | | LOS ANGELES | CA | 90051-7905 |
| IGLECIAS, ERIC | | ADDRESS REDACTED | | | | |
| IGLEHEART, ALEXANDRA | | ADDRESS REDACTED | | | | |
| IGNACIO, LORENA | | ADDRESS REDACTED | | | | |
| IGNACIO, TAVAREZ | | ADDRESS REDACTED | | | | |
| IKELER, ERIN N. | | ADDRESS REDACTED | | | | |
| IL STATE DISBURSEMENT UNIT | | PO BOX 5400 | | CAROL STREAM | IL | 60197 |
| ILBOUDO, VENICE | | ADDRESS REDACTED | | | | |
| ILLINOIS DEPARTMENT OF REVENUE | | PO BOX 19035 | | SPRINGFIELD | IL | 62794 |
| IMAGEFIRST OF NEVADA LLC | | PO BOX 31001-3092 | | PASADENA | CA | 91110-3092 |
| IMAGEONE INTERCO LLC | | 677 DUNKSFERRY RD | | BENSALEM | PA | 19020 |
| IMBODEN, MAXIMUS C. | | ADDRESS REDACTED | | | | |
| IMPACT AIR SOLUTIONS INC. | | 4005 MANZANITA AVE #6-215 | | CARMICHAEL | CA | 95608 |
| IMPACT FIRE SERVICES LLC | | PO BOX 735063 | | DALLAS | TX | 75373-5063 |
| IMPARATO, KRISTEN | | ADDRESS REDACTED | | | | |
| IMUCHAC, JOSE | | ADDRESS REDACTED | | | | |
| INAE, STANLEY | | ADDRESS REDACTED | | | | |
| INCOMMERCIAL NET LEASE DST 4 | | 117 N JEFFERSON ST STE 303 | | CHICAGO | IL | 60661 |
| INCOMMERCIAL NET LEASE DST 4 | | 117 N. JEFFERSON ST. | SUITE 303 | CHICAGO | IL | 60661 |
| INCOMMERCIAL NET LEASE DST 4 | ATTN: ERIK CONRAD | 117 N. JEFFERSON ST. | SUITE 303 | CHICAGO | IL | 60661 |
| INDOOR COMFORT SERVICES INC. | | 3441 TRILOGY DR | | LAS VEGAS | NV | 89108 |
| INDUSTRIAL COMMISSION OF ARIZONA | C/O LABOR DEPARTMENT | 800 W. WASHINGTON STREET | | PHOENIX | AZ | 85007 |
| INFANTE LUNA, ARMANDO | | ADDRESS REDACTED | | | | |
| INFOARMOR | | PO BOX 123189 | | DALLAS | TX | 75312-3189 |
| INFOSYNC SERVICES | | 1938 N WOODLAWN | | WICHITA | KS | 67208 |
| INFOSYNC SERVICES | | 1938 N. WOODLAWN BLVD | SUITE 110 | WICHITA | KS | 67208 |
| INFUSE IDEAS INC. | | 7040 AVENIDA ENCINAS 658 | | CARLSBAD | CA | 92011 |
| ING SERVICES CORP | | 9029 JAMACHA RD APT 69 | | SPRING VALLEY | CA | 91977 |
| INGALLS, MILES E. | | ADDRESS REDACTED | | | | |
| INGRAM, ABIGAIL F. | | ADDRESS REDACTED | | | | |
| INGRAM, JACOB | | ADDRESS REDACTED | | | | |
| INGRAM, RACHEL C. | | ADDRESS REDACTED | | | | |
| INGRAM, SHIVANI | | ADDRESS REDACTED | | | | |
| INGRASSIA, GALINA | | ADDRESS REDACTED | | | | |
| INIGO, DYLAN R. | | ADDRESS REDACTED | | | | |
| INIGUEZ, ALVARO | | ADDRESS REDACTED | | | | |
| INIGUEZ, EMILIANO | | ADDRESS REDACTED | | | | |
| INLAND EMPIRE PRINTING | | 560 N MOUNTAIN AVE STE B | | UPLAND | CA | 91786 |
| INLAND LIGHTING SUPPLIES INC. | | PO BOX 5785 | | RIVERSIDE | CA | 92517 |
| INLAND MECHANICAL SERVICES INC. | | 224 N LINCOLN AVE | | CORONA | CA | 92882 |
| INLAND SUPPLY CO INC. | | PO BOX 10048 | | RENO | NV | 89510 |
| INMAN, BRODY C. | | ADDRESS REDACTED | | | | |
| INMAN, HAILEY J. | | ADDRESS REDACTED | | | | |
| INMON, SHAQUAISHA | | ADDRESS REDACTED | | | | |
| INNOVATION AND DESIGN IN ARCHITECTURE | | 115 PINE AVE STE 250 | | LONG BEACH | CA | 90802 |
| INNOVATIVE LANDCARE INC. | | 17432 E SANTA CLARA AVE | | SANTA ANA | CA | 92705 |
| INSCCU | | PO BOX 6219 | | INDIANAPOLIS | IN | 46206 |
| INSCCU ASFE | | PO BOX 6271 | | INDIANAPOLIS | IN | 46206-6271 |
| INSKEEP-SUGAR, JORDAN | | ADDRESS REDACTED | | | | |
| INSPIRA FINANCIAL HEALTH, INC. | | 11819 MIAMI STREET | SUITE 200 | OMAHA | NE | 68164 |
| INSTANT JUNGLE LANDSCAPE INC. | | 4141 CANNOLI CIR | | LAS VEGAS | NV | 89103 |
| INSTREET ENTERPRISES INC. | | 5642 SCHAEFER AVE | | CHINO HILLS | CA | 91710 |
| INTEGRATION NETWORK LLC | | 50 S MAIN ST | PO BOX 122 | BANCROFT | ID | 83217 |
| INTERMOUNTAIN RURAL ELECTRIC ASSOCIATION (NOW CORE ELECTRIC COOPERATIVE) | ATTN: LEGAL DEPARTMENT | 5496 N. U.S. HIGHWAY 85 | | SEDALIA | CO | 80135 |
| INTERNAL DANDELION LLC | | 30 N GOULD ST STE R | | SHERIDAN | WY | 82801 |
| INTERNAL REVENUE SERVICE | | | | OGDEN | UT | 84201-0005 |
| INTERNAL REVENUE SERVICE | DEPT. OF THE TREASURY | | | OGDEN | UT | 84201-0045 |
| INTERNAL REVENUE SERVICE | C/O CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 |
| INTERNAL REVENUE SERVICE | | PO BOX 932100 | | LOUISVILLE | KY | 40293-2100 |
| INTERNAL REVENUE SERVICE HQ | | 1111 CONSTITUTION AVENUE NW | | WASHINGTON | DC | 20224 |
| INTERNATIONAL FIRE EQUIPMENT INC. | | 437 OHIO AVE | | RICHMOND | CA | 94804 |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| INTIAM INC. | | 1840 STELLA LAKE ST | | LAS VEGAS | NV | 89106 |
| INT'L ORDER OF THE RAINBOW FOR GIRLS | | 14660 S QUIET MEADOW DR | | RENO | NV | 89511 |
| INVESTMENTS BY SMITH INC. DBA AMERICAN DESIGN AND LANDSCAPE INC. | | 9432 MOTSENBOCKER RD | | PARKER | CO | 80134 |
| INZUNZA, JOHNNY | | ADDRESS REDACTED | | | | |
| INZUNZA, RAYMOND | | ADDRESS REDACTED | | | | |
| IPOWER ELECTRIC LLC | | PO BOX 202 | | LEVEEN | AZ | 85339 |
| IRBY OLAGUE, CODY J. | | ADDRESS REDACTED | | | | |
| IRIS GROUP HOLDINGS LLC | | PO BOX 219044 | | KANSAS CITY | MO | 64187-9044 |
| IRISH, AVERY | | ADDRESS REDACTED | | | | |
| IRON HORSE SERVICE GROUP LLC | | 696 SAN RAMON VALLEY BLVD STE 322 | | DANVILLE | CA | 94526 |
| IRVINE RANCH WATER DISTRICT | ATTN: LEGAL DEPARTMENT | 15600 SAND CANYON AVENUE | | IRVINE | CA | 92618 |
| IRWIN, HAILEY A. | | ADDRESS REDACTED | | | | |
| IRWIN, HANNAH A. | | ADDRESS REDACTED | | | | |
| ISAAC, TRINITI A. | | ADDRESS REDACTED | | | | |
| ISAACS, CHARITY | | ADDRESS REDACTED | | | | |
| ISENSEE, STEFAN | | ADDRESS REDACTED | | | | |
| ISH, SIMON L. | | ADDRESS REDACTED | | | | |
| ISLAS PALOMARES, FERNANDO A. | | ADDRESS REDACTED | | | | |
| ISMAEL, HUGO | | ADDRESS REDACTED | | | | |
| ISMENIA CORNEJO CORVERA | C/O LIBERATION LAW GROUP, P.C. | 2760 MISSION STREET | | SAN FRANCISCO | CA | 94110 |
| ISUM, RANDALL | | ADDRESS REDACTED | | | | |
| ITH, CHAN | | ADDRESS REDACTED | | | | |
| ITW FOOD EQUIPMENT GROUP LLC | | PO BOX 2517 | | CAROL STREAM | IL | 60132-2517 |
| ITZEL, MONGE | | ADDRESS REDACTED | | | | |
| IVY, JUSTIN | | ADDRESS REDACTED | | | | |
| IXIM CAAL, EDGAR I. | | ADDRESS REDACTED | | | | |
| IXTACUY, CARLOS H. | | ADDRESS REDACTED | | | | |
| IXTACUY, HECTOR L. | | ADDRESS REDACTED | | | | |
| IXTUC CHICOJ, ANGEL MARIO | | ADDRESS REDACTED | | | | |
| J AND C SAFETY 1ST FIRE PROTECTION INC. | | 26203 PRODUCTION AVE STE 8 | | HAYWARD | CA | 94545 |
| J EVANS WHOLESALE ENTERPRISES INC. | | 206A S LOOP 336 W #287 | | CONROE | TX | 77304 |
| J MARCELUS LLC | | 11929 206TH ST | | LAKEWOOD | CA | 90715 |
| J&J WINDOW WASH | | PO BOX 777415 | | HENDERSON | NV | 89077 |
| JABBOUR, LEAH M. | | ADDRESS REDACTED | | | | |
| JACK, JIANA | | ADDRESS REDACTED | | | | |
| JACK, LYLE L. | | ADDRESS REDACTED | | | | |
| JACKSON, AKEYRA | | ADDRESS REDACTED | | | | |
| JACKSON, ANTON J. | | ADDRESS REDACTED | | | | |
| JACKSON, BRADLEY | | ADDRESS REDACTED | | | | |
| JACKSON, BRENNA N. | | ADDRESS REDACTED | | | | |
| JACKSON, CHANELLE D. | | ADDRESS REDACTED | | | | |
| JACKSON, COREY | | ADDRESS REDACTED | | | | |
| JACKSON, DANIEL | | ADDRESS REDACTED | | | | |
| JACKSON, DARREN | | ADDRESS REDACTED | | | | |
| JACKSON, DEJA R. | | ADDRESS REDACTED | | | | |
| JACKSON, FRANK | | ADDRESS REDACTED | | | | |
| JACKSON, JEREMY | | ADDRESS REDACTED | | | | |
| JACKSON, JESSICA J. | | ADDRESS REDACTED | | | | |
| JACKSON, JOCELYN A. | | ADDRESS REDACTED | | | | |
| JACKSON, JOHN C. | | ADDRESS REDACTED | | | | |
| JACKSON, JOSEPH J. | | ADDRESS REDACTED | | | | |
| JACKSON, JOSHUA | | ADDRESS REDACTED | | | | |
| JACKSON, JSAUN | | ADDRESS REDACTED | | | | |
| JACKSON, KAMEREN | | ADDRESS REDACTED | | | | |
| JACKSON, KENNETH | | ADDRESS REDACTED | | | | |
| JACKSON, KRISTY | | ADDRESS REDACTED | | | | |
| JACKSON, MARCELL | | ADDRESS REDACTED | | | | |
| JACKSON, MELINDA | | ADDRESS REDACTED | | | | |
| JACKSON, MELISSA M. | | ADDRESS REDACTED | | | | |
| JACKSON, REBECCA | | ADDRESS REDACTED | | | | |
| JACKSON, SEAN A. | | ADDRESS REDACTED | | | | |
| JACKSON, SIDNEY L. | | ADDRESS REDACTED | | | | |
| JACKSON, TESHAWN K. | | ADDRESS REDACTED | | | | |

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| JACKSON, TRISTA | | ADDRESS REDACTED | | | | |
| JACKSON, VELADIA M. | | ADDRESS REDACTED | | | | |
| JACOB GRAHAM | C/O THE LAW GUYS, APC | 4231 BALBOA AVENUE | #1261 | SAN DIEGO | CA | 92117 |
| JACOB, YAZMIN | | ADDRESS REDACTED | | | | |
| JACOBO, CESAR | | ADDRESS REDACTED | | | | |
| JACOBO, EDGAR G. | | ADDRESS REDACTED | | | | |
| JACOBSON JR., WILLIAM R. | | ADDRESS REDACTED | | | | |
| JACOBSON, KAITLYN D. | | ADDRESS REDACTED | | | | |
| JACOBSON, KAYLA | | ADDRESS REDACTED | | | | |
| JACOBSON, MITCHELL | | ADDRESS REDACTED | | | | |
| JACOBY, CHASE A. | | ADDRESS REDACTED | | | | |
| JACQUART, ELLA M. | | ADDRESS REDACTED | | | | |
| JACQUEZ JR., VICENTE | | ADDRESS REDACTED | | | | |
| JACQUEZ, SAMUEL P. | | ADDRESS REDACTED | | | | |
| JACQUEZ, SELENA M. | | ADDRESS REDACTED | | | | |
| JACQUEZ, ZOE D. | | ADDRESS REDACTED | | | | |
| JADE ENERGY SERVICES LLC | | 434 ROAD 3000 | | AZTEC | NM | 87410 |
| JAFARI, JUSTIN | | ADDRESS REDACTED | | | | |
| JAFFER, MEESUM | | ADDRESS REDACTED | | | | |
| JAGER CUEVAS, RANDILYN E. | | ADDRESS REDACTED | | | | |
| JAHID, EBRAHIM | | ADDRESS REDACTED | | | | |
| JAIGOPAUL, JONATHON W. | | ADDRESS REDACTED | | | | |
| JAIME GUZMAN, CESAR | | ADDRESS REDACTED | | | | |
| JAIME RODRIGUEZ, CESAR A. | | ADDRESS REDACTED | | | | |
| JAIME, KAIDEN I. | | ADDRESS REDACTED | | | | |
| JAIME, MELANIE | | ADDRESS REDACTED | | | | |
| JAIME-PRIETO, SEBASTIAN | | ADDRESS REDACTED | | | | |
| JAIMES, ALFONSO | | ADDRESS REDACTED | | | | |
| JAIMES, EDWIN | | ADDRESS REDACTED | | | | |
| JAIMES, MARIA A. | | ADDRESS REDACTED | | | | |
| JAJO, DANIAL | | ADDRESS REDACTED | | | | |
| JAKE, AMENITY | | ADDRESS REDACTED | | | | |
| JAKE, CARLOS | | ADDRESS REDACTED | | | | |
| JAKYMIW, MICHAEL M. | | ADDRESS REDACTED | | | | |
| JAM AND J ENTERPRISES INC. | | 211 CRYSTAL HILLS BLVD | | MANITOU SPRINGS | CO | 80829 |
| JAMES, ANTHONY | | ADDRESS REDACTED | | | | |
| JAMES, CARTER | | ADDRESS REDACTED | | | | |
| JAMES, JONATHAN A. | | ADDRESS REDACTED | | | | |
| JAMES, JOSEPH | | ADDRESS REDACTED | | | | |
| JAMES, LOGAN R. | | ADDRESS REDACTED | | | | |
| JAMES, ROCKY | | ADDRESS REDACTED | | | | |
| JAMES, SAMANTHA | | ADDRESS REDACTED | | | | |
| JAMES, SEAN T. | | ADDRESS REDACTED | | | | |
| JAMISON, JOHN B. | | ADDRESS REDACTED | | | | |
| JAMS INC. | | PO BOX 845402 | | LOS ANGELES | CA | 90084 |
| JANES, MYA N. | | ADDRESS REDACTED | | | | |
| JANICE, HADLEY | | ADDRESS REDACTED | | | | |
| JANOW, KELLY | | ADDRESS REDACTED | | | | |
| JAPM INC. | | PO BOX 2820 | | VISALIA | CA | 93279 |
| JAQUEZ, BRANDON | | ADDRESS REDACTED | | | | |
| JARAMILLO, CHROSS | | ADDRESS REDACTED | | | | |
| JARAMILLO, DAMIEN M. | | ADDRESS REDACTED | | | | |
| JARAMILLO, DUSTIN | | ADDRESS REDACTED | | | | |
| JARAMILLO, GEANA | | ADDRESS REDACTED | | | | |
| JARAMILLO, JOSIAH | | ADDRESS REDACTED | | | | |
| JARAMILLO, JUAN M. | | ADDRESS REDACTED | | | | |
| JARAMILLO, MEREDITH | | ADDRESS REDACTED | | | | |
| JARAMILLO-VARGAS, ISAIAH | | ADDRESS REDACTED | | | | |
| JARCHOW, SHELBY | | ADDRESS REDACTED | | | | |
| JARDINE, DRU S. | | ADDRESS REDACTED | | | | |
| JARNAGIN, BRANDON K. | | ADDRESS REDACTED | | | | |
| JARQUIN, EDWAR | | ADDRESS REDACTED | | | | |
| JARRARD, HAYLEY | | ADDRESS REDACTED | | | | |
| JARVIS, AVA B. | | ADDRESS REDACTED | | | | |

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| JARVIS, JUSTIN D. | | ADDRESS REDACTED | | | | |
| JARVIS, KEVIN G. | | ADDRESS REDACTED | | | | |
| JARVIS, KLAUDIA L. | | ADDRESS REDACTED | | | | |
| JASON M. LEWIS | | | | | | |
| JASSO, CALEB | | ADDRESS REDACTED | | | | |
| JASSO, LETICIA I. | | ADDRESS REDACTED | | | | |
| JASSO, SHANNON M. | | ADDRESS REDACTED | | | | |
| JASSO, SIMON | | ADDRESS REDACTED | | | | |
| JATICO, ISAIAH | | ADDRESS REDACTED | | | | |
| JAUEMIC, SHERA | | ADDRESS REDACTED | | | | |
| JAUREGUI RUVALCABA, DIANA | | ADDRESS REDACTED | | | | |
| JAUREGUI, ANTHONY | | ADDRESS REDACTED | | | | |
| JAUREGUI, DANIEL L. | | ADDRESS REDACTED | | | | |
| JAUREGUI, LUISCARLO | | ADDRESS REDACTED | | | | |
| JAVA, JAELAINNE G. | | ADDRESS REDACTED | | | | |
| JAVIER, GALE D. | | ADDRESS REDACTED | | | | |
| JAVIER, TALAVERA | | ADDRESS REDACTED | | | | |
| JAY, JAERDEN M. | | ADDRESS REDACTED | | | | |
| JAYS SHARPENING SERVICE LLC | | 4310 W TOMPKINS AVE | | LAS VEGAS | NV | 89103 |
| JB MECHANICAL INC. | | 5083 LONE TREE WAY | | ANTIOCH | CA | 94531 |
| JDE CONSTRUCTION INC. | | 2850 WALNUT AVE | | SIGNAL HILL | CA | 90755 |
| JDM PLUMBING SPECIALIST INC. | | 134 N 11TH ST | | SANTA PAULA | CA | 93060 |
| JEAN, FRISLIN | | ADDRESS REDACTED | | | | |
| JEAN, NANDA | | ADDRESS REDACTED | | | | |
| JEAN-PIERRE, SANPHINAUD | | ADDRESS REDACTED | | | | |
| JEDRYCH, MACIEJ | | ADDRESS REDACTED | | | | |
| JEFFERS, DEAN | | ADDRESS REDACTED | | | | |
| JEFFERSON COUNTY | | 100 JEFFERSON COUNTY PKWY | STE 2520 | GOLDEN | CO | 80419-2520 |
| JEFFERSON COUNTY TREASURER | | DEPT 2075 | TAX PAYMENTS ONLY | DENVER | CO | 80256-0001 |
| JEFFERSON, ANTOINE | | ADDRESS REDACTED | | | | |
| JEFFERSON, QUAN S. | | ADDRESS REDACTED | | | | |
| JEFFERY, SOMAYA | | ADDRESS REDACTED | | | | |
| JEFFORDS, MEGHAN R. | | ADDRESS REDACTED | | | | |
| JENKINS, ADOLPHUS | | ADDRESS REDACTED | | | | |
| JENKINS, ARTHUR A. | | ADDRESS REDACTED | | | | |
| JENKINS, JULIANNA | | ADDRESS REDACTED | | | | |
| JENKINS, PELE D. | | ADDRESS REDACTED | | | | |
| JENKINS, SARITA S. | | ADDRESS REDACTED | | | | |
| JEN-MAUSISA, ANELA | | ADDRESS REDACTED | | | | |
| JENNINGS, ADDISON | | ADDRESS REDACTED | | | | |
| JENNINGS, JASON | | ADDRESS REDACTED | | | | |
| JENNINGS, LUKE G. | | ADDRESS REDACTED | | | | |
| JENNINGS, TANNER A. | | ADDRESS REDACTED | | | | |
| JENNINGS, TESS E. | | ADDRESS REDACTED | | | | |
| JENNINGS, TIFINY L. | | ADDRESS REDACTED | | | | |
| JENSEN, ARTHUR | | ADDRESS REDACTED | | | | |
| JENSEN, RACHEL | | ADDRESS REDACTED | | | | |
| JENSEN, RYAN | | ADDRESS REDACTED | | | | |
| JENSEN, TIMOTHY | | ADDRESS REDACTED | | | | |
| JERANKA, AMBER | | ADDRESS REDACTED | | | | |
| JERONIMO, SEBASTIAN | | ADDRESS REDACTED | | | | |
| JERRY MANIATES | C/O ERNST, BROWN & DRAPER, PLLC | ATTN: THOMAS BROWN, CARLI CLARKSON | 1930 S. ALMA SCHOOL ROAD, SUITE A200 | MESA | AZ | 85210 |
| JESSE JONES | C/O ANDREWS LAW GROUP | ATTN: BRIAN C. ANDREWS | 6104 INNOVATION WAY | CARLSBAD | CA | 92009 |
| JESSICA GARCIA | C/O ARCH LEGAL P.C. | ATTN: HALI M. ANDERSON, ALEX M. KUNER | 3555 FIFTH AVENUE, SUITE 200 | SAN DIEGO | CA | 92103 |
| JESSIE CURTIS | | | | | | |
| JESSUP, DANA L. | | ADDRESS REDACTED | | | | |
| JETT, BENJAMIN J. | | ADDRESS REDACTED | | | | |
| JIAMPETTI, FINLEY G. | | ADDRESS REDACTED | | | | |
| JIMENEZ JURADO, FERNANDA | | ADDRESS REDACTED | | | | |
| JIMENEZ LOPEZ, MIGUEL | | ADDRESS REDACTED | | | | |
| JIMENEZ MENDEZ, DAMARIS | | ADDRESS REDACTED | | | | |
| JIMENEZ, AMERICA M. | | ADDRESS REDACTED | | | | |
| JIMENEZ, ANGELINA J. | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| JIMENEZ, BRIAN | | ADDRESS REDACTED | | | | |
| JIMENEZ, CARL J. | | ADDRESS REDACTED | | | | |
| JIMENEZ, CARLOS | | ADDRESS REDACTED | | | | |
| JIMENEZ, DAVID M. | | ADDRESS REDACTED | | | | |
| JIMENEZ, DOMENIC | | ADDRESS REDACTED | | | | |
| JIMENEZ, EDDIE D. | | ADDRESS REDACTED | | | | |
| JIMENEZ, EDWIN | | ADDRESS REDACTED | | | | |
| JIMENEZ, EMMA N. | | ADDRESS REDACTED | | | | |
| JIMENEZ, EXAVIER E. | | ADDRESS REDACTED | | | | |
| JIMENEZ, GABRIEL | | ADDRESS REDACTED | | | | |
| JIMENEZ, ILEEN A. | | ADDRESS REDACTED | | | | |
| JIMENEZ, ILLIANA | | ADDRESS REDACTED | | | | |
| JIMENEZ, JEFERSON O. | | ADDRESS REDACTED | | | | |
| JIMENEZ, JESSENIA | | ADDRESS REDACTED | | | | |
| JIMENEZ, JOEL | | ADDRESS REDACTED | | | | |
| JIMENEZ, JOHN | | ADDRESS REDACTED | | | | |
| JIMENEZ, LAURA | | ADDRESS REDACTED | | | | |
| JIMENEZ, LLASMANY | | ADDRESS REDACTED | | | | |
| JIMENEZ, LUIS E. | | ADDRESS REDACTED | | | | |
| JIMENEZ, MANUEL | | ADDRESS REDACTED | | | | |
| JIMENEZ, MANUEL G. | | ADDRESS REDACTED | | | | |
| JIMENEZ, NATALIE | | ADDRESS REDACTED | | | | |
| JIMENEZ, NATHAN | | ADDRESS REDACTED | | | | |
| JIMENEZ, NORA N. | | ADDRESS REDACTED | | | | |
| JIMENEZ, RAFAEL | | ADDRESS REDACTED | | | | |
| JIMENEZ, ROBERT T. | | ADDRESS REDACTED | | | | |
| JIMENEZ, SAMANTHA R. | | ADDRESS REDACTED | | | | |
| JIMENEZ, SANTOS | | ADDRESS REDACTED | | | | |
| JIMENEZ, WILLIAM | | ADDRESS REDACTED | | | | |
| JIMENEZ, XOCHITL | | ADDRESS REDACTED | | | | |
| JJJ ENTERPRISES | | PO BOX 463021 | | ESCONDIDO | CA | 92046 |
| JMPFORCE LLC | | 1879 S UNION ST 98 | | ANAHEIM | CA | 92805 |
| JOACHIM, SHANIA G. | | ADDRESS REDACTED | | | | |
| JOCOBI, DANIEL | | ADDRESS REDACTED | | | | |
| JOE, VICTOR A. | | ADDRESS REDACTED | | | | |
| JOHANA, JUAREZ J. | | ADDRESS REDACTED | | | | |
| JOHANN, BROOKE | | ADDRESS REDACTED | | | | |
| JOHANN, CAMERON J. | | ADDRESS REDACTED | | | | |
| JOHANNING, MADIE B. | | ADDRESS REDACTED | | | | |
| JOHANNSEN, JAKE | | ADDRESS REDACTED | | | | |
| JOHN, ISAAC C. | | ADDRESS REDACTED | | | | |
| JOHN, KANAS | | ADDRESS REDACTED | | | | |
| JOHN, MORAES E. | | ADDRESS REDACTED | | | | |
| JOHN, VINCENT G. | | ADDRESS REDACTED | | | | |
| JOHNDROW, REBECCA L. | | ADDRESS REDACTED | | | | |
| JOHNS, EVAN R. | | ADDRESS REDACTED | | | | |
| JOHNS, JHAIYA D. | | ADDRESS REDACTED | | | | |
| JOHNS, LINDSAY | | ADDRESS REDACTED | | | | |
| JOHNS, MORGAN | | ADDRESS REDACTED | | | | |
| JOHNSON AND SAMPSON CONSTRUCTION INC. | | 4512 YANKEE HILL CT | | ROCKLIN | CA | 95677 |
| JOHNSON BROTHERS - NEVADA | | 4701 MITCHELL STREET | | NORTH LAS VEGAS | NV | 89081 |
| JOHNSON BROTHERS LIQUOR | | | | | | |
| JOHNSON BROTHERS- MAVERICK OF COLORADO | | 1999 SHEPARD RD | | ST PAUL | MN | 55116 |
| JOHNSON CONTROLS US HOLDINGS LLC | | DEPT CH 10320 | | PALATINE | IL | 60055-0320 |
| JOHNSON CONTROLS US HOLDINGS LLC | | PO BOX 7411453 | | CHICAGO | IL | 60674-1453 |
| JOHNSON JR, KEVIN J. | | ADDRESS REDACTED | | | | |
| JOHNSON JR., TYRUS | | ADDRESS REDACTED | | | | |
| JOHNSON MARK LLC | | PO BOX 7811 | | SANDY | UT | 84091 |
| JOHNSON, ALYSSA D. | | ADDRESS REDACTED | | | | |
| JOHNSON, AMANDA | | ADDRESS REDACTED | | | | |
| JOHNSON, ANGELEAH | | ADDRESS REDACTED | | | | |
| JOHNSON, ASHLEIGH K. | | ADDRESS REDACTED | | | | |
| JOHNSON, AUBRIANA O. | | ADDRESS REDACTED | | | | |
| JOHNSON, BRADLEY | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| JOHNSON, BRIAN B. | | ADDRESS REDACTED | | | | |
| JOHNSON, BROOKE | | ADDRESS REDACTED | | | | |
| JOHNSON, CALAN A. | | ADDRESS REDACTED | | | | |
| JOHNSON, CHLOE A. | | ADDRESS REDACTED | | | | |
| JOHNSON, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| JOHNSON, DANA B. | | ADDRESS REDACTED | | | | |
| JOHNSON, DAVON B. | | ADDRESS REDACTED | | | | |
| JOHNSON, DENVER | | ADDRESS REDACTED | | | | |
| JOHNSON, DREW A. | | ADDRESS REDACTED | | | | |
| JOHNSON, DYLAN B. | | ADDRESS REDACTED | | | | |
| JOHNSON, ELIANA | | ADDRESS REDACTED | | | | |
| JOHNSON, ELIZABETH P. | | ADDRESS REDACTED | | | | |
| JOHNSON, ERIC W. | | ADDRESS REDACTED | | | | |
| JOHNSON, ERICA | | ADDRESS REDACTED | | | | |
| JOHNSON, GEOFFREY | | ADDRESS REDACTED | | | | |
| JOHNSON, HANNAH M. | | ADDRESS REDACTED | | | | |
| JOHNSON, ISAIAH J. | | ADDRESS REDACTED | | | | |
| JOHNSON, JADA D. | | ADDRESS REDACTED | | | | |
| JOHNSON, JAKEYL | | ADDRESS REDACTED | | | | |
| JOHNSON, JAMES E. | | ADDRESS REDACTED | | | | |
| JOHNSON, JAYLA | | ADDRESS REDACTED | | | | |
| JOHNSON, JAZZAYA C. | | ADDRESS REDACTED | | | | |
| JOHNSON, JEFFREY B. | | ADDRESS REDACTED | | | | |
| JOHNSON, JOEY R. | | ADDRESS REDACTED | | | | |
| JOHNSON, JORY | | ADDRESS REDACTED | | | | |
| JOHNSON, JOSHUA | | ADDRESS REDACTED | | | | |
| JOHNSON, JULIE | | ADDRESS REDACTED | | | | |
| JOHNSON, KASSIE | | ADDRESS REDACTED | | | | |
| JOHNSON, KAYLA | | ADDRESS REDACTED | | | | |
| JOHNSON, KHILA | | ADDRESS REDACTED | | | | |
| JOHNSON, KYLE | | ADDRESS REDACTED | | | | |
| JOHNSON, LANISE S. | | ADDRESS REDACTED | | | | |
| JOHNSON, LASHAWN | | ADDRESS REDACTED | | | | |
| JOHNSON, LEON | | ADDRESS REDACTED | | | | |
| JOHNSON, LILLY A. | | ADDRESS REDACTED | | | | |
| JOHNSON, LINDSEY | | ADDRESS REDACTED | | | | |
| JOHNSON, MARK W. | | ADDRESS REDACTED | | | | |
| JOHNSON, MARKEITH L. | | ADDRESS REDACTED | | | | |
| JOHNSON, MICHAEL A. | | ADDRESS REDACTED | | | | |
| JOHNSON, MICHELLE | | ADDRESS REDACTED | | | | |
| JOHNSON, MORIAH J. | | ADDRESS REDACTED | | | | |
| JOHNSON, RYAN | | ADDRESS REDACTED | | | | |
| JOHNSON, SAMUEL | | ADDRESS REDACTED | | | | |
| JOHNSON, TAREK | | ADDRESS REDACTED | | | | |
| JOHNSON, TATYANA | | ADDRESS REDACTED | | | | |
| JOHNSON, TEVIN D. | | ADDRESS REDACTED | | | | |
| JOHNSON, TIMOTHY | | ADDRESS REDACTED | | | | |
| JOHNSON, TRACY | | ADDRESS REDACTED | | | | |
| JOHNSON, UILANI A. | | ADDRESS REDACTED | | | | |
| JOHNSON, VICTORRIA | | ADDRESS REDACTED | | | | |
| JOHNSON, VINCENT G. | | ADDRESS REDACTED | | | | |
| JOHNSON, WASEL | | ADDRESS REDACTED | | | | |
| JOHNSTON, JORDAN C. | | ADDRESS REDACTED | | | | |
| JOHNSTON, PIPER M. | | ADDRESS REDACTED | | | | |
| JOHNSTON, VICTORIA | | ADDRESS REDACTED | | | | |
| JOINER, BRANDON | | ADDRESS REDACTED | | | | |
| JOJOLA, ERIN | | ADDRESS REDACTED | | | | |
| JOLLEY, ATTLEE | | ADDRESS REDACTED | | | | |
| JONATHAN, DELOSSANTOS | | ADDRESS REDACTED | | | | |
| JONES LANG LASALLE AMERICAS INC. | | PO BOX 95028 | | CHICAGO | IL | 60694-5028 |
| JONES SIGN CO INC. | | PO BOX 842 | | GREEN BAY | WI | 54305 |
| JONES, AMANDA E. | | ADDRESS REDACTED | | | | |
| JONES, AMAYA | | ADDRESS REDACTED | | | | |
| JONES, ANGELICA N. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| JONES, ANTHONY | | ADDRESS REDACTED | | | | |
| JONES, ANTWON D. | | ADDRESS REDACTED | | | | |
| JONES, ARTIANA | | ADDRESS REDACTED | | | | |
| JONES, BRANDON J. | | ADDRESS REDACTED | | | | |
| JONES, CHARLES | | ADDRESS REDACTED | | | | |
| JONES, CHRIS H. | | ADDRESS REDACTED | | | | |
| JONES, CIAIRRA T. | | ADDRESS REDACTED | | | | |
| JONES, CLAYTON | | ADDRESS REDACTED | | | | |
| JONES, CODY R. | | ADDRESS REDACTED | | | | |
| JONES, CORIN B. | | ADDRESS REDACTED | | | | |
| JONES, CORTNEY A. | | ADDRESS REDACTED | | | | |
| JONES, CRYSTAL | | ADDRESS REDACTED | | | | |
| JONES, DALYLA | | ADDRESS REDACTED | | | | |
| JONES, DAVONTE P. | | ADDRESS REDACTED | | | | |
| JONES, DONALD E. | | ADDRESS REDACTED | | | | |
| JONES, EVELYNN R. | | ADDRESS REDACTED | | | | |
| JONES, GREG P. | | ADDRESS REDACTED | | | | |
| JONES, HAILEY J. | | ADDRESS REDACTED | | | | |
| JONES, IVY | | ADDRESS REDACTED | | | | |
| JONES, JAYDEN K. | | ADDRESS REDACTED | | | | |
| JONES, JENNIFER | | ADDRESS REDACTED | | | | |
| JONES, JEWELS E. | | ADDRESS REDACTED | | | | |
| JONES, JONATHAN A. | | ADDRESS REDACTED | | | | |
| JONES, JOSEPH C. | | ADDRESS REDACTED | | | | |
| JONES, KIERSTEN | | ADDRESS REDACTED | | | | |
| JONES, KRISTOPHER K. | | ADDRESS REDACTED | | | | |
| JONES, LEAH | | ADDRESS REDACTED | | | | |
| JONES, LILLY A. | | ADDRESS REDACTED | | | | |
| JONES, LYNDSI | | ADDRESS REDACTED | | | | |
| JONES, MADISON A. | | ADDRESS REDACTED | | | | |
| JONES, MIA L. | | ADDRESS REDACTED | | | | |
| JONES, NIZHONII K. | | ADDRESS REDACTED | | | | |
| JONES, SIENNA V. | | ADDRESS REDACTED | | | | |
| JONES, STEPHANIE T. | | ADDRESS REDACTED | | | | |
| JONES, TAMARA B. | | ADDRESS REDACTED | | | | |
| JONES, TAMMIE | | ADDRESS REDACTED | | | | |
| JONES, TRE | | ADDRESS REDACTED | | | | |
| JONES, TRENTON | | ADDRESS REDACTED | | | | |
| JONES, XAVIER A. | | ADDRESS REDACTED | | | | |
| JONTILANO, JONI G. | | ADDRESS REDACTED | | | | |
| JORDAN, ADRIAN J. | | ADDRESS REDACTED | | | | |
| JORDAN, ADRIENNE | | ADDRESS REDACTED | | | | |
| JORDAN, ALEXANDER M. | | ADDRESS REDACTED | | | | |
| JORDAN, ALONDRA | | ADDRESS REDACTED | | | | |
| JORDAN, ANTHONY D. | | ADDRESS REDACTED | | | | |
| JORDAN, BRANDON | | ADDRESS REDACTED | | | | |
| JORDAN, BRITTNEY | | ADDRESS REDACTED | | | | |
| JORDAN, EUGENE | | ADDRESS REDACTED | | | | |
| JORDAN, KADEN E. | | ADDRESS REDACTED | | | | |
| JORDAN, KAELI S. | | ADDRESS REDACTED | | | | |
| JORGE RAMOS LANDSCAPE | | 73-900 DINAH SHORE DR #202 | | PALM DESERT | CA | 92211 |
| JORGENSEN, CASSANDRA R. | | ADDRESS REDACTED | | | | |
| JORGENSEN, LOGAN | | ADDRESS REDACTED | | | | |
| JOSEFOWICZ, ASHLEY N. | | ADDRESS REDACTED | | | | |
| JOSELYN, ALEX A. | | ADDRESS REDACTED | | | | |
| JOSEPH, NATHANAEL G. | | ADDRESS REDACTED | | | | |
| JOSEPHSON, TRAISA | | ADDRESS REDACTED | | | | |
| JOSHEVAMA, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| JOSHEVAMA, PATRICK D. | | ADDRESS REDACTED | | | | |
| JOVANI VILLAVERDE | C/O ABRAMSON LABOR GROUP | 1700 W. BURBANK BLVD. | | BURBANK | CA | 91506 |
| JOVEN ARELLANO, MIGUEL | | ADDRESS REDACTED | | | | |
| JOVENAL SOSA, URIEL | | ADDRESS REDACTED | | | | |
| JOWERS, APRIL A. | | ADDRESS REDACTED | | | | |
| JOYCE, BRIANNA J. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A. | ATTN: ONEE BRABHAM | 3 PARK PLAZA | FLOOR 09 | IRVINE | CA | 92614 |
| JUAREZ CORTES, CHRISTIAN G. | | ADDRESS REDACTED | | | | |
| JUAREZ DE JARAMILLO, ENEDELIA | | ADDRESS REDACTED | | | | |
| JUAREZ, ALEJANDRO | | ADDRESS REDACTED | | | | |
| JUAREZ, ANGEL R. | | ADDRESS REDACTED | | | | |
| JUAREZ, ARIANA L. | | ADDRESS REDACTED | | | | |
| JUAREZ, DIANA | | ADDRESS REDACTED | | | | |
| JUAREZ, ELIZABETH | | ADDRESS REDACTED | | | | |
| JUAREZ, ISAIAH R. | | ADDRESS REDACTED | | | | |
| JUAREZ, JESUS | | ADDRESS REDACTED | | | | |
| JUAREZ, JESUS | | ADDRESS REDACTED | | | | |
| JUAREZ, JUAN | | ADDRESS REDACTED | | | | |
| JUAREZ, JULISSA I. | | ADDRESS REDACTED | | | | |
| JUAREZ, KAMREN J. | | ADDRESS REDACTED | | | | |
| JUAREZ, MIGUEL | | ADDRESS REDACTED | | | | |
| JUAREZ, NELSON | | ADDRESS REDACTED | | | | |
| JUAREZ, SAMANTHA A. | | ADDRESS REDACTED | | | | |
| JUAREZ, SIERRA A. | | ADDRESS REDACTED | | | | |
| JUAREZ, VICTOR | | ADDRESS REDACTED | | | | |
| JUAREZ, WILLIAM | | ADDRESS REDACTED | | | | |
| JUAREZ-CORTES, NOE | | ADDRESS REDACTED | | | | |
| JUAREZQUINTERO, MIGUEL | | ADDRESS REDACTED | | | | |
| JUBIN, JOSHUA A. | | ADDRESS REDACTED | | | | |
| JUDKINS, ANGEL M. | | ADDRESS REDACTED | | | | |
| JULES, JOSH | | ADDRESS REDACTED | | | | |
| JULIAN, MAXILITO | | ADDRESS REDACTED | | | | |
| JULIAN, MYKKI | | ADDRESS REDACTED | | | | |
| JULIAN, RYAN | | ADDRESS REDACTED | | | | |
| JULIAN, RYSHANDA B. | | ADDRESS REDACTED | | | | |
| JULIE BRAME | C/O LAW OFFICES OF ADAM C. RAPAPORT, P.C. | ATTN: ADAM C. RAPAPORT | 7116 VALJEAN AVE. | VAN NUYS | CA | 91406 |
| JULIO, FELIPE | | ADDRESS REDACTED | | | | |
| JUNK KING SAN DIEGO | | 350 TENTH AVE STE 1000 | | SAN DIEGO | CA | 92101 |
| JURADO, JONELL | | ADDRESS REDACTED | | | | |
| JURADO, SERGIO R. | | ADDRESS REDACTED | | | | |
| JURY, CAMILLE | | ADDRESS REDACTED | | | | |
| JUVERA, GINO J. | | ADDRESS REDACTED | | | | |
| JVPK LLC | | PO BOX 311024 | | NEW BRAUNFELS | TX | 78131 |
| K AND B PROPERTIES AND RENOVATIONS LLC | | 2381 BARCODA CT | | SIERRA VISTA | AZ | 85650 |
| K AND D INSTALLATION INC. | | 12556 KIRKHAM CT 6 | | POWAY | CA | 92064-6893 |
| K AND L GATES LLP | | PO BOX 830304 | | PHILADELPHIA | PA | 19182-0304 |
| KABASINSKAS, RICHARD M. | | ADDRESS REDACTED | | | | |
| KABEARY, KELCIE | | ADDRESS REDACTED | | | | |
| KABEARY, MYCHAL | | ADDRESS REDACTED | | | | |
| KACHOURI, AYAH | | ADDRESS REDACTED | | | | |
| KACHOURI, MAHDI | | ADDRESS REDACTED | | | | |
| KACZAR, DANAE J. | | ADDRESS REDACTED | | | | |
| KADI, AVERY | | ADDRESS REDACTED | | | | |
| KADI, SAM E. | | ADDRESS REDACTED | | | | |
| KAEKA, JORDAN M. | | ADDRESS REDACTED | | | | |
| KAHLER, MIKAYLA | | ADDRESS REDACTED | | | | |
| KAIKKO, AIDAN J. | | ADDRESS REDACTED | | | | |
| KAINOA-RIVAS, KAILANI Y. | | ADDRESS REDACTED | | | | |
| KALE, KELLIE A. | | ADDRESS REDACTED | | | | |
| KALEEN, WILLIAMS | | ADDRESS REDACTED | | | | |
| KALII, KAISON T. | | ADDRESS REDACTED | | | | |
| KALISZEWSKI, CHELSEA | | ADDRESS REDACTED | | | | |
| KALKA, MAXWELL D. | | ADDRESS REDACTED | | | | |
| KALTHAM, ABDULLAH S. | | ADDRESS REDACTED | | | | |
| KALTHAM, HUSSIEN S. | | ADDRESS REDACTED | | | | |
| KAMEL, ASHLEY | | ADDRESS REDACTED | | | | |
| KAMEL, JOSHUA J. | | ADDRESS REDACTED | | | | |
| KAMOLZ, MADELYNN M. | | ADDRESS REDACTED | | | | |
| KANAS, ANTHONY M. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| KANAS, JOHN S. | | ADDRESS REDACTED | | | | |
| KANOST, ETHAN D. | | ADDRESS REDACTED | | | | |
| KANSPEDOS, SETH T. | | ADDRESS REDACTED | | | | |
| KAPLAN, WYATT G. | | ADDRESS REDACTED | | | | |
| KAPLAN, ZACHARY | | ADDRESS REDACTED | | | | |
| KARIMBAKAS, CHRISTOS | | ADDRESS REDACTED | | | | |
| KARL STRAUSS BREWING COMPANY | | 5985 SANTA FE STREET | | SAN DIEGO | CA | 92109 |
| KARP, AMANDA V. | | ADDRESS REDACTED | | | | |
| KARP, SOLOMON J. | | ADDRESS REDACTED | | | | |
| KASIK, SKYLAR | | ADDRESS REDACTED | | | | |
| KASSAI, JOSEPH | | ADDRESS REDACTED | | | | |
| KASTING, BRIDGET I. | | ADDRESS REDACTED | | | | |
| KASTNER, AUBREI | | ADDRESS REDACTED | | | | |
| KASVIN, NATASHA L. | | ADDRESS REDACTED | | | | |
| KASZA, AVA L. | | ADDRESS REDACTED | | | | |
| KASZUBA, ALEXANDER J. | | ADDRESS REDACTED | | | | |
| KAUFMAN, KALA | | ADDRESS REDACTED | | | | |
| KAUFMANN, ANTHONY L. | | ADDRESS REDACTED | | | | |
| KAVANAGH, JOHN C. | | ADDRESS REDACTED | | | | |
| KAVANAUGH, MADISON K. | | ADDRESS REDACTED | | | | |
| KAWATE, BRETT | | ADDRESS REDACTED | | | | |
| KAYATE, ROYLYNN D. | | ADDRESS REDACTED | | | | |
| KAYLOR, JOSHUA | | ADDRESS REDACTED | | | | |
| KAZANJIAN, RACHEL M. | | ADDRESS REDACTED | | | | |
| KAZEE, JARROD | | ADDRESS REDACTED | | | | |
| KEALI STARR | C/O BLACKSTONE LAW, APC | ATTN: RYAN QUADREL | 8383 WILSHIRE BLVD., SUITE 745 | BEVERLY HILLS | CA | 90211 |
| KEALI, GODFREY | | ADDRESS REDACTED | | | | |
| KEALOHA, EZRA A. | | ADDRESS REDACTED | | | | |
| KEAMOAI, BRIAN | | ADDRESS REDACTED | | | | |
| KEARNAN, HANNAH N. | | ADDRESS REDACTED | | | | |
| KEARY, ALYSSA | | ADDRESS REDACTED | | | | |
| KEATING, ANTHONY | | ADDRESS REDACTED | | | | |
| KEATING, KEVIN G. | | ADDRESS REDACTED | | | | |
| KEATING, SCOTT | | ADDRESS REDACTED | | | | |
| KEATING, SHELBY | | ADDRESS REDACTED | | | | |
| KEATON, OLIVIA B. | | ADDRESS REDACTED | | | | |
| KECK, JESSICA | | ADDRESS REDACTED | | | | |
| KEE, LANTICIA J. | | ADDRESS REDACTED | | | | |
| KEEGAN, ALAINA | | ADDRESS REDACTED | | | | |
| KEELER, CASSANDRA R. | | ADDRESS REDACTED | | | | |
| KEELER, CHANCE D. | | ADDRESS REDACTED | | | | |
| KEELER, ZACHARY A. | | ADDRESS REDACTED | | | | |
| KEENAN, KATELYN R. | | ADDRESS REDACTED | | | | |
| KEENE, BRANDON M. | | ADDRESS REDACTED | | | | |
| KEEP LOOKING UP INC. | | PO BOX 7170 | | HUNTINGTON BEACH | CA | 92615 |
| KEETSO, WYNTER | | ADDRESS REDACTED | | | | |
| KEG 1 COLORADO LLC | | 1525 NORTH NEWPORT ROAD | | COLORADO SPRINGS | CO | 80916 |
| KEHLENBECK, KENT | | ADDRESS REDACTED | | | | |
| KEIFER, KELLY A. | | ADDRESS REDACTED | | | | |
| KEISLING, SAVANNA | | ADDRESS REDACTED | | | | |
| KEITH, ADDISON V. | | ADDRESS REDACTED | | | | |
| KEITH, AMBER N. | | ADDRESS REDACTED | | | | |
| KEITH, MATHEW | | ADDRESS REDACTED | | | | |
| KEITH-VANCE, MARQUEL C. | | ADDRESS REDACTED | | | | |
| KEIZER, NICOLE M. | | ADDRESS REDACTED | | | | |
| KEKOA, HANNAH M. | | ADDRESS REDACTED | | | | |
| KEKOA, KIRALEE E. | | ADDRESS REDACTED | | | | |
| KELCH, BRANDON | | ADDRESS REDACTED | | | | |
| KELLAR, HALEY M. | | ADDRESS REDACTED | | | | |
| KELLEY, DOMINIQUE | | ADDRESS REDACTED | | | | |
| KELLEY, KANDY | | ADDRESS REDACTED | | | | |
| KELLEY, PAULA | | ADDRESS REDACTED | | | | |
| KELLIHER, MATTHEW T. | | ADDRESS REDACTED | | | | |
| KELLINGER, MICHAEL | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| KELLOGG, AVA | | ADDRESS REDACTED | | | | |
| KELLY, DRAKE | | ADDRESS REDACTED | | | | |
| KELLY, GARRETT | | ADDRESS REDACTED | | | | |
| KELLY, JACLYNN | | ADDRESS REDACTED | | | | |
| KELLY, JOHN | | ADDRESS REDACTED | | | | |
| KELLY, KENDALL | | ADDRESS REDACTED | | | | |
| KELLY, MORGAN L. | | ADDRESS REDACTED | | | | |
| KELLY, RYLIE | | ADDRESS REDACTED | | | | |
| KELLY, SANAI A. | | ADDRESS REDACTED | | | | |
| KELLY, TRAVON M. | | ADDRESS REDACTED | | | | |
| KELTNER, GERALD R. | | ADDRESS REDACTED | | | | |
| KELTNER, KENNETH LEE | | ADDRESS REDACTED | | | | |
| KEMP, JOSIAH V. | | ADDRESS REDACTED | | | | |
| KEMPF, RICKY M. | | ADDRESS REDACTED | | | | |
| KENDALL, KEVIN | | ADDRESS REDACTED | | | | |
| KENDIG, LEIAH M. | | ADDRESS REDACTED | | | | |
| KENNEALLY, ALEXANDER R. | | ADDRESS REDACTED | | | | |
| KENNEDY, AMARI | | ADDRESS REDACTED | | | | |
| KENNEDY, ELLIE L. | | ADDRESS REDACTED | | | | |
| KENNEDY, SCOTT | | ADDRESS REDACTED | | | | |
| KENNEDY, SEAN | | ADDRESS REDACTED | | | | |
| KENNEDY, SUMMER RAE J. | | ADDRESS REDACTED | | | | |
| KENNEMER, FRANK | | ADDRESS REDACTED | | | | |
| KENNETT, CAITLIN K. | | ADDRESS REDACTED | | | | |
| KENNETT, VIVIAN S. | | ADDRESS REDACTED | | | | |
| KENNEY, STEPHANIE | | ADDRESS REDACTED | | | | |
| KENNISON, ANDREA | | ADDRESS REDACTED | | | | |
| KENNON, ERIK | | ADDRESS REDACTED | | | | |
| KENNY, CHAISE | | ADDRESS REDACTED | | | | |
| KENNY, RYAN P. | | ADDRESS REDACTED | | | | |
| KENSEY, JOSEPH | | ADDRESS REDACTED | | | | |
| KENT, ANDREW | | ADDRESS REDACTED | | | | |
| KENT, NOLAN | | ADDRESS REDACTED | | | | |
| KENWORTHY, ROBERT | | ADDRESS REDACTED | | | | |
| KENWORTHY, ROBERT | | ADDRESS REDACTED | | | | |
| KENY N. MENDOZA [AKA KENNY MENDOZA] | C/O LEVIAN LAW | ATTN: KEVIN LEVIAN | 1535 S. LA CIENEGA BLVD. | LOS ANGELES | CA | 90035-3714 |
| KEONIYOM, AYTHAN A. | | ADDRESS REDACTED | | | | |
| KEOUGH, CHARLES | | ADDRESS REDACTED | | | | |
| KEPNER, MICHAEL R. | | ADDRESS REDACTED | | | | |
| KEPP, KORTNEY | | ADDRESS REDACTED | | | | |
| KEPPLE, ORIANA P. | | ADDRESS REDACTED | | | | |
| KEPT COMPANIES INC. | | PO BOX 36014 | | NEWARK | NJ | 36014 |
| KERLEY, JAMES | | ADDRESS REDACTED | | | | |
| KERNER, MADDY B. | | ADDRESS REDACTED | | | | |
| KERR, AMBER N. | | ADDRESS REDACTED | | | | |
| KERRY, ALEXANDRA | | ADDRESS REDACTED | | | | |
| KERSBERGEN, COLLETTE F. | | ADDRESS REDACTED | | | | |
| KESHAWARZ, NEOLFAAR | | ADDRESS REDACTED | | | | |
| KESLER, TREVOR A. | | ADDRESS REDACTED | | | | |
| KESSLER, KARA J. | | ADDRESS REDACTED | | | | |
| KETCHERSIDE, KELLER J. | | ADDRESS REDACTED | | | | |
| KETTINGER, CAMILLE | | ADDRESS REDACTED | | | | |
| KETTLE, ASHLEY N. | | ADDRESS REDACTED | | | | |
| KEVRIC, ALISA | | ADDRESS REDACTED | | | | |
| KEY, ALYSSA | | ADDRESS REDACTED | | | | |
| KEY, DUSTIN | | ADDRESS REDACTED | | | | |
| KEYS, JAYMASEN S. | | ADDRESS REDACTED | | | | |
| KFMBTV LLC | ATTN: ALBERTO MIER Y TERÁN | 7677 ENGINEER ROAD | | SAN DIEGO | CA | 92111 |
| KFMBTV LLC | | PO BOX 637386 | | CINCINNATI | OH | 45263-7386 |
| KHALIL, SAMMY | | ADDRESS REDACTED | | | | |
| KHAN, CONNOR | | ADDRESS REDACTED | | | | |
| KHAN, JACOB S. | | ADDRESS REDACTED | | | | |
| KHAN, LUCAS M. | | ADDRESS REDACTED | | | | |
| KHETIB, NOOR | | ADDRESS REDACTED | | | | |

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| KHIM, SOCHEATA M. | | ADDRESS REDACTED | | | | |
| KHO, SABRINA | | ADDRESS REDACTED | | | | |
| KHOURY, MARISSA | | ADDRESS REDACTED | | | | |
| KICK, CHARLES | | ADDRESS REDACTED | | | | |
| KIDDER, BRITANY J. | | ADDRESS REDACTED | | | | |
| KIDS LAWN CARE INC. | | 14847 MADISON ST | | BRIGHTON | CO | 80602 |
| KIDWELL, LOGAN | | ADDRESS REDACTED | | | | |
| KIECKHAEFER, RYAN M. | | ADDRESS REDACTED | | | | |
| KIECOLT, TANI | | ADDRESS REDACTED | | | | |
| KIEFER, EMMY L. | | ADDRESS REDACTED | | | | |
| KIELY, ABAIGEAL S. | | ADDRESS REDACTED | | | | |
| KIEN, MICHAEL | | ADDRESS REDACTED | | | | |
| KIENG, KENNETH S. | | ADDRESS REDACTED | | | | |
| KIENKER, BRYNN N. | | ADDRESS REDACTED | | | | |
| KIESLING, LENA-ROSE F. | | ADDRESS REDACTED | | | | |
| KIEVA, NICOLE R. | | ADDRESS REDACTED | | | | |
| KIEVA, SEAN | | ADDRESS REDACTED | | | | |
| KIEVIT, JANELLE | | ADDRESS REDACTED | | | | |
| KIEVIT, LOPEZ | | ADDRESS REDACTED | | | | |
| KIFLETSION, SIMEON | | ADDRESS REDACTED | | | | |
| KIGERL, KATRINA | | ADDRESS REDACTED | | | | |
| KILCOLLINS, DONALDO | | ADDRESS REDACTED | | | | |
| KILE, NICHOLAS | | ADDRESS REDACTED | | | | |
| KILEDJIAN, TATE M. | | ADDRESS REDACTED | | | | |
| KILFOY, TIFFANY | | ADDRESS REDACTED | | | | |
| KILLEN, MARK | | ADDRESS REDACTED | | | | |
| KILLION, TIFFANY | | ADDRESS REDACTED | | | | |
| KILLOUGH, LAUREN A. | | ADDRESS REDACTED | | | | |
| KILLPACK, GRACE E. | | ADDRESS REDACTED | | | | |
| KILUSHIK, VLADIMIR | | ADDRESS REDACTED | | | | |
| KIM, KRISTIN J. | | ADDRESS REDACTED | | | | |
| KIMBALL, MELISSA A. | | ADDRESS REDACTED | | | | |
| KIMCO REALTY CORPORATION | | 500 N BROADWAY STE 201 | PO BOX 9010 | JERICHO | NY | 11753 |
| KIMCO REALTY OP LLC | | PO BOX 30344 | | TAMPA | FL | 33630 |
| KIMMER, DANIEL | | ADDRESS REDACTED | | | | |
| KINCAID, DELANEY E. | | ADDRESS REDACTED | | | | |
| KINCAID, SEAN P. | | ADDRESS REDACTED | | | | |
| KINCHELOE, KATHRYN F. | | ADDRESS REDACTED | | | | |
| KING AND SPALDING LLP | | PO BOX 116133 | | ATLANTA | GA | 30368-6133 |
| KING, ASHELY M. | | ADDRESS REDACTED | | | | |
| KING, DANIEL E. | | ADDRESS REDACTED | | | | |
| KING, ELLE B. | | ADDRESS REDACTED | | | | |
| KING, EMMA A. | | ADDRESS REDACTED | | | | |
| KING, EVAN M. | | ADDRESS REDACTED | | | | |
| KING, EVAN S. | | ADDRESS REDACTED | | | | |
| KING, GREGORY | | ADDRESS REDACTED | | | | |
| KING, ISABELLA D. | | ADDRESS REDACTED | | | | |
| KING, JUSTIN M. | | ADDRESS REDACTED | | | | |
| KING, KEIRA E. | | ADDRESS REDACTED | | | | |
| KING, KORTLYN M. | | ADDRESS REDACTED | | | | |
| KING, MALACHI D. | | ADDRESS REDACTED | | | | |
| KING, MICHAEL | | ADDRESS REDACTED | | | | |
| KING, THENISE | | ADDRESS REDACTED | | | | |
| KING-CLARK, STEPHANIE N. | | ADDRESS REDACTED | | | | |
| KINNES, BRADEN S. | | ADDRESS REDACTED | | | | |
| KINNEY, DIANE | | ADDRESS REDACTED | | | | |
| KINNEYS KEYS INC. | | 26072 MERIT CIRCLE STE 108 | | LAGUNA HILLS | CA | 92653-7015 |
| KINSEL, ROBERT | | ADDRESS REDACTED | | | | |
| KINSLEY, LUKE A. | | ADDRESS REDACTED | | | | |
| KINZER, LORELAI S. | | ADDRESS REDACTED | | | | |
| KIR COVINA LP | | PO BOX 30344 | | TAMPA | FL | 33630 |
| KIRBY, BRENNEN | | ADDRESS REDACTED | | | | |
| KIRBYSON, THOMAS | | ADDRESS REDACTED | | | | |
| KIRCHBERG, NICHOLAS R. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| KIRCHNER, GABRIALLE | | ADDRESS REDACTED | | | | |
| KIRK, JEFFREY THOMAS | | ADDRESS REDACTED | | | | |
| KIRK, MICHAELA | | ADDRESS REDACTED | | | | |
| KIRT, SYDNEYMARIE C. | | ADDRESS REDACTED | | | | |
| KISER, CHRISTINE | | ADDRESS REDACTED | | | | |
| KITI, ANDRE A. | | ADDRESS REDACTED | | | | |
| KITTERINGHAM, CHARLES F. | | ADDRESS REDACTED | | | | |
| KIZIRIAN, THOMAS C. | | ADDRESS REDACTED | | | | |
| KJI PLUMBING INC. | | 38904 N SIERRA HIGHWAY | | PALMDALE | CA | 93550 |
| KJOS, KEVIN N. | | ADDRESS REDACTED | | | | |
| KLECZEK, ALEXANDER W. | | ADDRESS REDACTED | | | | |
| KLEIN, AMBER H. | | ADDRESS REDACTED | | | | |
| KLEIN, ASHLYN M. | | ADDRESS REDACTED | | | | |
| KLEIN, CODY | | ADDRESS REDACTED | | | | |
| KLEIN, EMMA | | ADDRESS REDACTED | | | | |
| KLEIN, JULIAN | | ADDRESS REDACTED | | | | |
| KLEIN, KELSEY A. | | ADDRESS REDACTED | | | | |
| KLEIN, RILEY C. | | ADDRESS REDACTED | | | | |
| KLEIN, TYLER J. | | ADDRESS REDACTED | | | | |
| KLEINOW, NOWA | | ADDRESS REDACTED | | | | |
| KLEPPER, DERRICK | | ADDRESS REDACTED | | | | |
| KLINE, CASSANDRA E. | | ADDRESS REDACTED | | | | |
| KLINE, JEREMY | | ADDRESS REDACTED | | | | |
| KLINE, REBECCA | | ADDRESS REDACTED | | | | |
| KLINES, KAYLA | | ADDRESS REDACTED | | | | |
| KLINK, PAUL | | ADDRESS REDACTED | | | | |
| KLIUCHAK, OKSANA | | ADDRESS REDACTED | | | | |
| KLOS, ARIANA | | ADDRESS REDACTED | | | | |
| KLOTTER, RICHARD | | ADDRESS REDACTED | | | | |
| KLUG, LACIE R. | | ADDRESS REDACTED | | | | |
| KNEELAND, KILLIAN A. | | ADDRESS REDACTED | | | | |
| KNEIPP JR, ROBERT G. | | ADDRESS REDACTED | | | | |
| KNESS, JAMES R. | | ADDRESS REDACTED | | | | |
| KNICKERBOCKER, KAYLA | | ADDRESS REDACTED | | | | |
| KNIGHT, CHRISTIAN I. | | ADDRESS REDACTED | | | | |
| KNIGHT, HAILEY R. | | ADDRESS REDACTED | | | | |
| KNIGHT, KAITLYN N. | | ADDRESS REDACTED | | | | |
| KNIGHT-GAINES, JAYLA L. | | ADDRESS REDACTED | | | | |
| KNISS, JULIA | | ADDRESS REDACTED | | | | |
| KNOER, DUSTIN L. | | ADDRESS REDACTED | | | | |
| KNOLES, PARKER | | ADDRESS REDACTED | | | | |
| KNOLL, FAITH | | ADDRESS REDACTED | | | | |
| KNOLTON, DEREK | | ADDRESS REDACTED | | | | |
| KNOPF, ROY WILLIAM W. | | ADDRESS REDACTED | | | | |
| KNOPP, HANNAH M. | | ADDRESS REDACTED | | | | |
| KNOWLES, CANDICE | | ADDRESS REDACTED | | | | |
| KNOWLES, WILLIAM | | ADDRESS REDACTED | | | | |
| KNOX, JONATHAN | | ADDRESS REDACTED | | | | |
| KNOX, KYLIE BRIANNE | | ADDRESS REDACTED | | | | |
| KNUTSON, MADELINE | | ADDRESS REDACTED | | | | |
| KNUTSON, STEPHANIE | | ADDRESS REDACTED | | | | |
| KOBES, RACHEL D. | | ADDRESS REDACTED | | | | |
| KOCH, ASHLEY | | ADDRESS REDACTED | | | | |
| KODURU, ARTHI | | ADDRESS REDACTED | | | | |
| KODZIK, SARA B. | | ADDRESS REDACTED | | | | |
| KOEDEL, MYA A. | | ADDRESS REDACTED | | | | |
| KOEHLER, JACKSON | | ADDRESS REDACTED | | | | |
| KOENIG, SHANIA | | ADDRESS REDACTED | | | | |
| KOEPLIN, PATRICIA | | ADDRESS REDACTED | | | | |
| KOHN, CONNER | | ADDRESS REDACTED | | | | |
| KOLAR, JAMES D. | | ADDRESS REDACTED | | | | |
| KOLB, DJANGO L. | | ADDRESS REDACTED | | | | |
| KOLB, QUINTON N. | | ADDRESS REDACTED | | | | |
| KOLHEPP, ANTHONY W. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| KOLL, STEPHANIE | | ADDRESS REDACTED | | | | |
| KOLTON, TREVOR M. | | ADDRESS REDACTED | | | | |
| KOLTZ, MICHAEL | | ADDRESS REDACTED | | | | |
| KOMER, HALEY | | ADDRESS REDACTED | | | | |
| KONE INC. | | PO BOX 22251 | | NEW YORK | NY | 10087-2251 |
| KONG, STEVEN | | ADDRESS REDACTED | | | | |
| KOONCE-MESTAS, KAYLEE B. | | ADDRESS REDACTED | | | | |
| KORDUS, RACHEL | | ADDRESS REDACTED | | | | |
| KORNIIENKO, BOGDAN V. | | ADDRESS REDACTED | | | | |
| KOSCOVE, JESSICA | | ADDRESS REDACTED | | | | |
| KOSEA, LANCE F. | | ADDRESS REDACTED | | | | |
| KOSINT, MAYLA A. | | ADDRESS REDACTED | | | | |
| KOSTANDIN, ARIEL N. | | ADDRESS REDACTED | | | | |
| KOSTER FINANCE LLC | | 4860 W DESERT INN RD STE 3 | | LAS VEGAS | NV | 89102 |
| KOTZ, DOREEN | | ADDRESS REDACTED | | | | |
| KOVACH, GABRIELLA A. | | ADDRESS REDACTED | | | | |
| KOVOCHICH, KAITLYN M. | | ADDRESS REDACTED | | | | |
| KOWALSKI CONSTRUCTION INC. | | 2219 W MELINDA LN BLDG A | | PHOENIX | AZ | 85027 |
| KOZIAK, KAELYN W. | | ADDRESS REDACTED | | | | |
| KPAN JZR LLC | | 10296 KENNY LN | | SAN JOSE | CA | 95127 |
| KRACKE, SARA E. | | ADDRESS REDACTED | | | | |
| KRAFTWORK INDUSTRIES INC. | | 8961 MIRAGE CT | | REDDING | CA | 96001 |
| KRAMER, ANTHONY | | ADDRESS REDACTED | | | | |
| KRAMER, DELANEY F. | | ADDRESS REDACTED | | | | |
| KRAMER, REMINGTON D. | | ADDRESS REDACTED | | | | |
| KRAMER, TRISTON | | ADDRESS REDACTED | | | | |
| KRAMLICH, TREVOR | | ADDRESS REDACTED | | | | |
| KRANZ, AMANDA R. | | ADDRESS REDACTED | | | | |
| KRANZ, HANNAH P. | | ADDRESS REDACTED | | | | |
| KRASAUSKAS, DANIELLE | | ADDRESS REDACTED | | | | |
| KRAUSE, WENDY C. | | ADDRESS REDACTED | | | | |
| KREHBIEL, JOHN C. | | ADDRESS REDACTED | | | | |
| KREPS, ALAN | | ADDRESS REDACTED | | | | |
| KREPS, HEATHER A. | | ADDRESS REDACTED | | | | |
| KRESSIN, TAYLYNN R. | | ADDRESS REDACTED | | | | |
| KRIGBAUM, MARCUS A. | | ADDRESS REDACTED | | | | |
| KRISHNAKUMAR, HRITHIK | | ADDRESS REDACTED | | | | |
| KRNIC, AMRA A. | | ADDRESS REDACTED | | | | |
| KROON, NATASHA C. | | ADDRESS REDACTED | | | | |
| KRUEGER, KYLIE | | ADDRESS REDACTED | | | | |
| KRUEGER, RYEN A. | | ADDRESS REDACTED | | | | |
| KRUER, HALEY A. | | ADDRESS REDACTED | | | | |
| KRUK, PATRICK | | ADDRESS REDACTED | | | | |
| KRUSE, MARK | | ADDRESS REDACTED | | | | |
| KTBS LAW LLP | | 1801 CENTURY PARK E 26TH FL | | LOS ANGELES | CA | 90067 |
| KTBS LAW LLP | ATTN: MICHAEL L. TUCHIN, NIR MAOZ | 1801 CENTURY PARK EAST | TWENTY-SIXTH FLOOR | LOS ANGELES | CA | 90067 |
| KUHLMAN, BENJAMIN J. | | ADDRESS REDACTED | | | | |
| KUHN, LAUREN K. | | ADDRESS REDACTED | | | | |
| KUJAWA, ROBERT | | ADDRESS REDACTED | | | | |
| KULCHYTSKY, CHRISTINA K. | | ADDRESS REDACTED | | | | |
| KULOVITZ, CLAIRE A. | | ADDRESS REDACTED | | | | |
| KUMMERLE ENT INC. | | 5741 AUBURN BLVD | | SACRAMENTO | CA | 95841 |
| KUNKER, RYLEE C. | | ADDRESS REDACTED | | | | |
| KUOPUS, OLIVER A. | | ADDRESS REDACTED | | | | |
| KURCINA, EMMA T. | | ADDRESS REDACTED | | | | |
| KURMONAVICIUS, DOVYDAS | | ADDRESS REDACTED | | | | |
| KURPINSKY, KYAN | | ADDRESS REDACTED | | | | |
| KURUCZ, AMBER A. | | ADDRESS REDACTED | | | | |
| KUSAJ, KAMDEN L. | | ADDRESS REDACTED | | | | |
| KUSSEROW, KANE | | ADDRESS REDACTED | | | | |
| KUYON, KIRSTEN | | ADDRESS REDACTED | | | | |
| KUYON, STEPHEN | | ADDRESS REDACTED | | | | |
| KVECH, ZANIA J. | | ADDRESS REDACTED | | | | |
| KWIATEK, TYLER J. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| KWONG, CHARLOTTE | | ADDRESS REDACTED | | | | |
| KY ENGINEERING INC. | ATTN: ACCTS RECEIVABLE | 3130 E WILLOW ST | | SIGNAL HILL | CA | 90755 |
| KYLE, LUCAS | | ADDRESS REDACTED | | | | |
| KYLES, SAMANTHA L. | | ADDRESS REDACTED | | | | |
| L PALMER ELECTRIC INC. | | 42215 WASHINGTON ST STE A305 | | PALM DESERT | CA | 92211 |
| LA COUNTY DEPT OF PUBLIC WORKS | | CASHIER UNIT | | ALHAMBRA | CA | 91802 |
| LA CROSSE, EDWIN | | ADDRESS REDACTED | | | | |
| LA DEPT OF CHILDREN AND FAMILY | | PO BOX 260222 | | BATON ROUGE | LA | 70826 |
| LA DUKE, DRAKE | | ADDRESS REDACTED | | | | |
| LAATE, ARIANNA M. | | ADDRESS REDACTED | | | | |
| LAATE, MACKENZIE | | ADDRESS REDACTED | | | | |
| LABAR, RHIANNA G. | | ADDRESS REDACTED | | | | |
| LABASTIDA, ANNALISHA | | ADDRESS REDACTED | | | | |
| LABONTE, BREEZE M. | | ADDRESS REDACTED | | | | |
| LABORDE, JOEL ANGEL L. | | ADDRESS REDACTED | | | | |
| LABORLAW HOLDCO LLC | | 1651 E ST ANDREW PL | | SANTA ANA | CA | 92705 |
| LABRIOLA, HARLEE M. | | ADDRESS REDACTED | | | | |
| LACAYO, ARIANNA | | ADDRESS REDACTED | | | | |
| LACHER, CLAUDIA | | ADDRESS REDACTED | | | | |
| LACKEY, ANTHONY | | ADDRESS REDACTED | | | | |
| LACKEY, IOVANNI | | ADDRESS REDACTED | | | | |
| LACOMBE, ALAHCY ANDLY | | ADDRESS REDACTED | | | | |
| LACOSTA, JHIOVANNI | | ADDRESS REDACTED | | | | |
| LACROIX-ABUBAKER, ELIJAH J. | | ADDRESS REDACTED | | | | |
| LACY, BRENDEN M. | | ADDRESS REDACTED | | | | |
| LADINO, ANAI G. | | ADDRESS REDACTED | | | | |
| LAFALL-ODOM, DONOVAN I. | | ADDRESS REDACTED | | | | |
| LAFAR, BROOKLIN E. | | ADDRESS REDACTED | | | | |
| LAFFERTY, ADRIANNA M. | | ADDRESS REDACTED | | | | |
| LAFON, NICOLE E. | | ADDRESS REDACTED | | | | |
| LAGASSE, CONNOR S. | | ADDRESS REDACTED | | | | |
| LAGPACAN JR., JUANITO S. | | ADDRESS REDACTED | | | | |
| LAGRANGE, WOLFGANG | | ADDRESS REDACTED | | | | |
| LAGUNA, EDUARDO | | ADDRESS REDACTED | | | | |
| LAGUNAS, ELIZABETH | | ADDRESS REDACTED | | | | |
| LAHTI, ERIC D. | | ADDRESS REDACTED | | | | |
| LAIBL, TREVOR | | ADDRESS REDACTED | | | | |
| LAICO, JOSEPH A. | | ADDRESS REDACTED | | | | |
| LAIRD, ALEX G. | | ADDRESS REDACTED | | | | |
| LAIRD, CHASE M. | | ADDRESS REDACTED | | | | |
| LAIRD, JACQUELINE E. | | ADDRESS REDACTED | | | | |
| LAISHA, ZARATE | | ADDRESS REDACTED | | | | |
| LAKEWOOD CHAMBER OF COMMERCE | | 24 LAKEWOOD CENTER | | LAKEWOOD | CA | 90712 |
| LAKEWOODE SP PR LLC | C/O PACIFIC RETAIL CAPITAL PARTNERS, LLC | PO BOX 104626 | | PASADENA | CA | 91189 |
| LALONDE, LUKE E. | | ADDRESS REDACTED | | | | |
| LALONE, JACK | | ADDRESS REDACTED | | | | |
| LALUANGPHET, ANDREA | | ADDRESS REDACTED | | | | |
| LAMA, SUNIL | | ADDRESS REDACTED | | | | |
| LAMAR, WILLIAM A. | | ADDRESS REDACTED | | | | |
| LAMAS, MANNY | | ADDRESS REDACTED | | | | |
| LAMB, MATTHEW S. | | ADDRESS REDACTED | | | | |
| LAMBERG, JOSHUA R. | | ADDRESS REDACTED | | | | |
| LAMBERT, ALICIA | | ADDRESS REDACTED | | | | |
| LAMBERT, SCOTT | | ADDRESS REDACTED | | | | |
| LAMBSON, BRAYDEN | | ADDRESS REDACTED | | | | |
| LAMERE, ERIC M. | | ADDRESS REDACTED | | | | |
| LAMIA, ANTHONY | | ADDRESS REDACTED | | | | |
| LAMPA, CHARITY | | ADDRESS REDACTED | | | | |
| LAMSON, LILLY | | ADDRESS REDACTED | | | | |
| LANCASTER, HOLLY | | ADDRESS REDACTED | | | | |
| LANCASTER, ISAIAH J. | | ADDRESS REDACTED | | | | |
| LANCASTER, MIA B. | | ADDRESS REDACTED | | | | |
| LANCASTER, WILLIAM C. | | ADDRESS REDACTED | | | | |

STRETTO

Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| LAND, SHANON | | ADDRESS REDACTED | | | | |
| LANDA CASTILLO, JOAQUIN | | ADDRESS REDACTED | | | | |
| LANDAVERDE, CARLOS F. | | ADDRESS REDACTED | | | | |
| LANDEROS, JOEL | | ADDRESS REDACTED | | | | |
| LANDEROS, MEGAN | | ADDRESS REDACTED | | | | |
| LANDERS-PAPE, NICOLE | | ADDRESS REDACTED | | | | |
| LANDES, TAKIAH | | ADDRESS REDACTED | | | | |
| LANDIS, BLAKE E. | | ADDRESS REDACTED | | | | |
| LANDIS, CHARLES | | ADDRESS REDACTED | | | | |
| LANDIS, DOMINIC | | ADDRESS REDACTED | | | | |
| LANDIS, MATTHEW J. | | ADDRESS REDACTED | | | | |
| LANDIS, NOLAN J. | | ADDRESS REDACTED | | | | |
| LANDIS, RYAN J. | | ADDRESS REDACTED | | | | |
| LANDON, NOAH | | ADDRESS REDACTED | | | | |
| LANDRON, HECTOR | | ADDRESS REDACTED | | | | |
| LANDRY, JUSTIN | | ADDRESS REDACTED | | | | |
| LANDRY, MICHAEL | | ADDRESS REDACTED | | | | |
| LANE, AUDREY | | ADDRESS REDACTED | | | | |
| LANE, DYLAN C. | | ADDRESS REDACTED | | | | |
| LANE, SUMMERDAWN R. | | ADDRESS REDACTED | | | | |
| LANG, GENE K. | | ADDRESS REDACTED | | | | |
| LANGBEIN, TESSA L. | | ADDRESS REDACTED | | | | |
| LANGDON, DUSTIN T. | | ADDRESS REDACTED | | | | |
| LANGE, GREGORY W. | | ADDRESS REDACTED | | | | |
| LANGE, JACOBY | | ADDRESS REDACTED | | | | |
| LANGFORD, NOAH | | ADDRESS REDACTED | | | | |
| LANGOLF, RYAN D. | | ADDRESS REDACTED | | | | |
| LANI, DREW E. | | ADDRESS REDACTED | | | | |
| LANIER, JOURDAN | | ADDRESS REDACTED | | | | |
| LANK, ALEXA M. | | ADDRESS REDACTED | | | | |
| LANKFORD, JARROD | | ADDRESS REDACTED | | | | |
| LANZA, JISELLE | | ADDRESS REDACTED | | | | |
| LAPIDUS, CHRISTINE | | ADDRESS REDACTED | | | | |
| LAPIERRE, DESTINY A. | | ADDRESS REDACTED | | | | |
| LAPLANTE, VICTORIA | | ADDRESS REDACTED | | | | |
| LAPOINTE, BRYANCE | | ADDRESS REDACTED | | | | |
| LAPRADA, DANIEL A. | | ADDRESS REDACTED | | | | |
| LAPUZ, BENJAMIN V. | | ADDRESS REDACTED | | | | |
| LARA MARQUEZ, JOSE ALFREDO | | ADDRESS REDACTED | | | | |
| LARA MARTINEZ, LAMBERTO | | ADDRESS REDACTED | | | | |
| LARA, ANGEL A. | | ADDRESS REDACTED | | | | |
| LARA, ANISA M. | | ADDRESS REDACTED | | | | |
| LARA, CARLOS | | ADDRESS REDACTED | | | | |
| LARA, EDUARDO A. | | ADDRESS REDACTED | | | | |
| LARA, EMILIO I. | | ADDRESS REDACTED | | | | |
| LARA, JOY L. | | ADDRESS REDACTED | | | | |
| LARA, LOUIS E. | | ADDRESS REDACTED | | | | |
| LARA, PATRICIA M. | | ADDRESS REDACTED | | | | |
| LARA, ROSENDO R. | | ADDRESS REDACTED | | | | |
| LARA, SARAH J. | | ADDRESS REDACTED | | | | |
| LARA, VIRGINIA | | ADDRESS REDACTED | | | | |
| LARA, YANIRA | | ADDRESS REDACTED | | | | |
| LARACUENTE, AZIA N. | | ADDRESS REDACTED | | | | |
| LARGE, ANGELICA M. | | ADDRESS REDACTED | | | | |
| LARGE, CELINA E. | | ADDRESS REDACTED | | | | |
| LARGE, JOSEPH | | ADDRESS REDACTED | | | | |
| LARIOS, ANTHONY D. | | ADDRESS REDACTED | | | | |
| LARIOS, FIDENCIO VALDERRAMA | | ADDRESS REDACTED | | | | |
| LARIOS, LUCIA M. | | ADDRESS REDACTED | | | | |
| LARKIN, JOEL | | ADDRESS REDACTED | | | | |
| LAROCCA, CLAIRE | | ADDRESS REDACTED | | | | |
| LARSEN, BRITTANY | | ADDRESS REDACTED | | | | |
| LARSON ROOFING INC. | | 7950 DUNBROOK RD | | SAN DIEGO | CA | 92126 |
| LARSON, BRENT J. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| LARSON, ETHAN | | ADDRESS REDACTED | | | | |
| LARSON, JESSICA R. | | ADDRESS REDACTED | | | | |
| LARSON, KATHERINE A. | | ADDRESS REDACTED | | | | |
| LARSON, MIKAYLA A. | | ADDRESS REDACTED | | | | |
| LAS CRUCES UPHOLSTERY CENTER & SUPP | | 1200 E LAS CRUCES AVE | | LAS CRUCES | NM | 88001 |
| LAS VEGAS METROPOLITAN POLICE DEPT | | 400 S MARTIN LUTHER KING BLVD | | LAS VEGAS | NV | 89106 |
| LAS VEGAS QUALITY WATER WORKS INC. | | 4345 WAGON TRL AVE | | LAS VEGAS | NV | 89118 |
| LAS VEGAS VALLEY WATER DISTRICT | ATTN: LEGAL DEPARTMENT | 1001 S VALLEY VIEW BOULEVARD | | LAS VEGAS | NV | 89153 |
| LASALLE-HARBIN, AARON N. | | ADDRESS REDACTED | | | | |
| LASH, JEREMIAH M. | | ADDRESS REDACTED | | | | |
| LASTER, LEANDREW T. | | ADDRESS REDACTED | | | | |
| LATHAM, DALE R. | | ADDRESS REDACTED | | | | |
| LAUHON, SEAN T. | | ADDRESS REDACTED | | | | |
| LAUREAN, EDUARDO I. | | ADDRESS REDACTED | | | | |
| LAUREANO, ANTHONY | | ADDRESS REDACTED | | | | |
| LAUREANO, RACHEL | | ADDRESS REDACTED | | | | |
| LAUREANO, SARAHI | | ADDRESS REDACTED | | | | |
| LAUREANO, TANYA | | ADDRESS REDACTED | | | | |
| LAURELEZ, ALEXANDRA | | ADDRESS REDACTED | | | | |
| LAURENT, QUAESHAWN | | ADDRESS REDACTED | | | | |
| LAVALLEE, ZOE L. | | ADDRESS REDACTED | | | | |
| LAVANDEROS, NIDIA M. | | ADDRESS REDACTED | | | | |
| LAVANTURE, JOSHUA | | ADDRESS REDACTED | | | | |
| LAVENUTA, TYLER | | ADDRESS REDACTED | | | | |
| LAVERGNE, SYDNEY | | ADDRESS REDACTED | | | | |
| LAVIN, ARIANNO R. | | ADDRESS REDACTED | | | | |
| LAVOIE, MICHELLE E. | | ADDRESS REDACTED | | | | |
| LAW OFFICE OF JOSEPH R MANNING JR | | 26100 TOWNE CENTRE DR | | FOOTHILL RANCH | CA | 92610-3442 |
| LAW OFFICE OF KIRK A CULLIMORE | | PO BOX 65655 | | SALT LAKE CITY | UT | 84165-0655 |
| LAW OFFICES OF VATCHE CHORBAJIAN APC | | 5531 CANCHA DE GOLF 107 | | RANCHO SANTA FE | CA | 92091 |
| LAW, RYKER D. | | ADDRESS REDACTED | | | | |
| LAWHON, MIA R. | | ADDRESS REDACTED | | | | |
| LAWIEN, MADDOX | | ADDRESS REDACTED | | | | |
| LAWLER, BRITTANY A. | | ADDRESS REDACTED | | | | |
| LAWRENCE, ALLEN | | ADDRESS REDACTED | | | | |
| LAWRENCE, AMBER | | ADDRESS REDACTED | | | | |
| LAWRENCE, BRANDI N. | | ADDRESS REDACTED | | | | |
| LAWRENCE, COLLIN A. | | ADDRESS REDACTED | | | | |
| LAWRENCE, JORDAN A. | | ADDRESS REDACTED | | | | |
| LAWRENCE, JOSEPHINE E. | | ADDRESS REDACTED | | | | |
| LAWRENCE, KILYNN | | ADDRESS REDACTED | | | | |
| LAWRENCE, LOUIS E. | | ADDRESS REDACTED | | | | |
| LAWRENCE, MADISIN H. | | ADDRESS REDACTED | | | | |
| LAWRENCE, NICO A. | | ADDRESS REDACTED | | | | |
| LAWRENSON, ELEASHA A. | | ADDRESS REDACTED | | | | |
| LAWRENSON, MADISON G. | | ADDRESS REDACTED | | | | |
| LAWS, MARANDA R. | | ADDRESS REDACTED | | | | |
| LAWSON JR., MARTIN | | ADDRESS REDACTED | | | | |
| LAWSON, DEVON | | ADDRESS REDACTED | | | | |
| LAWSON, SAVANNAH R. | | ADDRESS REDACTED | | | | |
| LAWVER, AYLA A. | | ADDRESS REDACTED | | | | |
| LAWYERS FOR EMPLOYEE AND CONSUMER RIGHTS APC | | 3500 W OLIVE AVE 3RD FLR | | BURBANK | CA | 91505 |
| LAWYERS FOR JUSTICE PC | | 450 NORTH BRAND BLVD STE 900 | | GLENDALE | CA | 91203 |
| LAY, KYLE J. | | ADDRESS REDACTED | | | | |
| LAY, SHEALBY E. | | ADDRESS REDACTED | | | | |
| LAYNEZ, VALENTINA | | ADDRESS REDACTED | | | | |
| LAYTON, ADELA R. | | ADDRESS REDACTED | | | | |
| LAYTON, MEGAN B. | | ADDRESS REDACTED | | | | |
| LAZARO, ALFONSO | | ADDRESS REDACTED | | | | |
| LAZARO, JOSE | | ADDRESS REDACTED | | | | |
| LAZARO, VICTORIA J. | | ADDRESS REDACTED | | | | |
| LAZO, RAMON | | ADDRESS REDACTED | | | | |
| LAZOS, ARIANNA | | ADDRESS REDACTED | | | | |
| LAZZARA, ANTHONY J. | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| LE, QUOC T. | | ADDRESS REDACTED | | | | |
| LEACH, GABRIELLA A. | | ADDRESS REDACTED | | | | |
| LEACH, MAXWEL E. | | ADDRESS REDACTED | | | | |
| LEAK, LANDON H. | | ADDRESS REDACTED | | | | |
| LEAL - MARINES, JOCELYN | | ADDRESS REDACTED | | | | |
| LEAL, CLAUDIA | | ADDRESS REDACTED | | | | |
| LEAL, JAIME J. | | ADDRESS REDACTED | | | | |
| LEAL, MARCO X. | | ADDRESS REDACTED | | | | |
| LEAL, SAMANTHA | | ADDRESS REDACTED | | | | |
| LEATHERMAN, BRADY J. | | ADDRESS REDACTED | | | | |
| LEATIOTA, JASON S. | | ADDRESS REDACTED | | | | |
| LEAVENGOOD, HYDE J. | | ADDRESS REDACTED | | | | |
| LEBOEUF, JOANNIE Y. | | ADDRESS REDACTED | | | | |
| LECCESE, MIKAYLA J. | | ADDRESS REDACTED | | | | |
| LECHUGA, ANTONIO | | ADDRESS REDACTED | | | | |
| LECHUGACASILLAS, JOSE | | ADDRESS REDACTED | | | | |
| LECOMPTE, CODY D. | | ADDRESS REDACTED | | | | |
| LEDAY, RAPHEAL J. | | ADDRESS REDACTED | | | | |
| LEDESMA PONCE, MARIA DEL CARMEN | | ADDRESS REDACTED | | | | |
| LEDESMA, JOEL | | ADDRESS REDACTED | | | | |
| LEDESMA, MARTIN | | ADDRESS REDACTED | | | | |
| LEDEZMA, GENARO | | ADDRESS REDACTED | | | | |
| LEDEZMACABRERA, SAUL | | ADDRESS REDACTED | | | | |
| LEDFORD, BROOKE | | ADDRESS REDACTED | | | | |
| LEE, CHRISTIAN J. | | ADDRESS REDACTED | | | | |
| LEE, CORDELL | | ADDRESS REDACTED | | | | |
| LEE, DAVID J. | | ADDRESS REDACTED | | | | |
| LEE, EMERSON | | ADDRESS REDACTED | | | | |
| LEE, KODY M. | | ADDRESS REDACTED | | | | |
| LEE, LOUSHAN | | ADDRESS REDACTED | | | | |
| LEE, MATTHEW A. | | ADDRESS REDACTED | | | | |
| LEE, MEGAN P. | | ADDRESS REDACTED | | | | |
| LEE, MICHELLE | | ADDRESS REDACTED | | | | |
| LEE, MICHELLE | | ADDRESS REDACTED | | | | |
| LEE, VANESSA | | ADDRESS REDACTED | | | | |
| LEFEBRE, CRUZ A. | | ADDRESS REDACTED | | | | |
| LEFEVER, TYLER M. | | ADDRESS REDACTED | | | | |
| LEFFERDINK, MICAH J. | | ADDRESS REDACTED | | | | |
| LEFFLER, HAZEL N. | | ADDRESS REDACTED | | | | |
| LEFFLER, WILLIAM J. | | ADDRESS REDACTED | | | | |
| LEGACY BEVERAGE | | XXXXX | | TAMPA | FL | 33607 |
| LEGACY BEVERAGE LLC | | 2400 NORTH WALGREENS BOULEVARD | | FLAGSTAFF | AZ | 86004 |
| LEGACY ELECTRIC LLC | | 12895 JOSEY LN STE 124 #1177 | | DALLAS | TX | 75234 |
| LEHL, PHILLIP H. | | ADDRESS REDACTED | | | | |
| LEHMAN, NICOLE | | ADDRESS REDACTED | | | | |
| LEHOUX, NICOLE M. | | ADDRESS REDACTED | | | | |
| LEHRBAUM, JAYDEN | | ADDRESS REDACTED | | | | |
| LEIB, KAMRYN | | ADDRESS REDACTED | | | | |
| LEIGHTON, THERESA | | ADDRESS REDACTED | | | | |
| LEIJA, FAITH U. | | ADDRESS REDACTED | | | | |
| LEIMBACH, JULIANA J. | | ADDRESS REDACTED | | | | |
| LEISETH, JESSICA | | ADDRESS REDACTED | | | | |
| LEIVA, ANGEL L. | | ADDRESS REDACTED | | | | |
| LEIVA, DIEGO G. | | ADDRESS REDACTED | | | | |
| LEMBECK, LUKE D. | | ADDRESS REDACTED | | | | |
| LEMUS, CHAUNTEL | | ADDRESS REDACTED | | | | |
| LEMUS, LOUIE | | ADDRESS REDACTED | | | | |
| LENTINO, HAYLEY R. | | ADDRESS REDACTED | | | | |
| LEOCADIO, MICHELE | | ADDRESS REDACTED | | | | |
| LEON GUERRERO, EDWARD I. | | ADDRESS REDACTED | | | | |
| LEON MORALES, KEVIN | | ADDRESS REDACTED | | | | |
| LEON, ALVARO | | ADDRESS REDACTED | | | | |
| LEON, CHARISMA C. | | ADDRESS REDACTED | | | | |
| LEON, DANIEL | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| LEON, FELIPE D. | | ADDRESS REDACTED | | | | |
| LEON, FERNANDO M. | | ADDRESS REDACTED | | | | |
| LEON, JENNIFER | | ADDRESS REDACTED | | | | |
| LEON, KAREN | | ADDRESS REDACTED | | | | |
| LEON, MARC A. | | ADDRESS REDACTED | | | | |
| LEON, MARCIAL | | ADDRESS REDACTED | | | | |
| LEONARD, ALEXANDER | | ADDRESS REDACTED | | | | |
| LEONARD, CYNTHIA A. | | ADDRESS REDACTED | | | | |
| LEONARD, ELISHA N. | | ADDRESS REDACTED | | | | |
| LEONARD, EMILY M. | | ADDRESS REDACTED | | | | |
| LEONARD, NICHOLAS | | ADDRESS REDACTED | | | | |
| LEONARD, NOAH T. | | ADDRESS REDACTED | | | | |
| LEONARDO, LARYSSA C. | | ADDRESS REDACTED | | | | |
| LEOS SEWER AND DRAIN SERVICE INC. | | 315 DELAWARE DR | | COLORADO SPRINGS | CO | 80909 |
| LEOS, PAULA | | ADDRESS REDACTED | | | | |
| LEPARI, JAMES B. | | ADDRESS REDACTED | | | | |
| LEPARI, SOPHIA R. | | ADDRESS REDACTED | | | | |
| LEPTICH, COLETTE I. | | ADDRESS REDACTED | | | | |
| LERMA ALTAMIRANO, PASCUAL N. | | ADDRESS REDACTED | | | | |
| LERMA, NASIN J. | | ADDRESS REDACTED | | | | |
| LEROI, CHIARA L. | | ADDRESS REDACTED | | | | |
| LESA, ANDREW T. | | ADDRESS REDACTED | | | | |
| LESIKAR, ALEX | | ADDRESS REDACTED | | | | |
| LESKA, CHASE A. | | ADDRESS REDACTED | | | | |
| LESKIN, KELSEY G. | | ADDRESS REDACTED | | | | |
| LESLIE, JORDAN D. | | ADDRESS REDACTED | | | | |
| LESTER, JARRELL C. | | ADDRESS REDACTED | | | | |
| LEUSCHNER, ROBERT L. | | ADDRESS REDACTED | | | | |
| LEVEL 3 FINANCING INC. | ATTN: LEGAL DEPARTMENT | 1025 ELDORADO BOULEVARD | | BROOMFIELD | CO | 80021 |
| LEVEL 3 FINANCING INC. | ATTN: LEGAL DEPARTMENT | PO BOX 910182 | | DENVER | CO | 80291-0182 |
| LEVEL 3 FINANCING INC. | | PO BOX 910182 | | DENVER | CO | 80291-0182 |
| LEVI, GABRIELLA C. | | ADDRESS REDACTED | | | | |
| LEVIN, MARGARET | | ADDRESS REDACTED | | | | |
| LEVINE INVESTMENTS LP | | 2801 E CAMELBACK RD | | PHOENIX | AZ | 85016 |
| LEVINSON, BRANDON | | ADDRESS REDACTED | | | | |
| LEVISON, HARRY B. | | ADDRESS REDACTED | | | | |
| LEVITSKY, CRAIG W. | | ADDRESS REDACTED | | | | |
| LEVY, CHRIS | | ADDRESS REDACTED | | | | |
| LEVY, MARK A. | | ADDRESS REDACTED | | | | |
| LEWIS, AMAYA | | ADDRESS REDACTED | | | | |
| LEWIS, CAITLIN | | ADDRESS REDACTED | | | | |
| LEWIS, CAMERON E. | | ADDRESS REDACTED | | | | |
| LEWIS, CARTER T. | | ADDRESS REDACTED | | | | |
| LEWIS, COLBY | | ADDRESS REDACTED | | | | |
| LEWIS, CRAIG A. | | ADDRESS REDACTED | | | | |
| LEWIS, DEMETRI J. | | ADDRESS REDACTED | | | | |
| LEWIS, DOMINIC V. | | ADDRESS REDACTED | | | | |
| LEWIS, ELIZABETH | | ADDRESS REDACTED | | | | |
| LEWIS, ERIC S. | | ADDRESS REDACTED | | | | |
| LEWIS, JABRILLE | | ADDRESS REDACTED | | | | |
| LEWIS, JACKIE | | ADDRESS REDACTED | | | | |
| LEWIS, JACOB | | ADDRESS REDACTED | | | | |
| LEWIS, JOSEPH A. | | ADDRESS REDACTED | | | | |
| LEWIS, JOSHUA | | ADDRESS REDACTED | | | | |
| LEWIS, KALYNN | | ADDRESS REDACTED | | | | |
| LEWIS, KYLEA | | ADDRESS REDACTED | | | | |
| LEWIS, LEON J. | | ADDRESS REDACTED | | | | |
| LEWIS, LOGAN J. | | ADDRESS REDACTED | | | | |
| LEWIS, LYDELL P. | | ADDRESS REDACTED | | | | |
| LEWIS, MARIAH | | ADDRESS REDACTED | | | | |
| LEWIS, MATTHEW C. | | ADDRESS REDACTED | | | | |
| LEWIS, NANCY M. | | ADDRESS REDACTED | | | | |
| LEWIS, NICHOLAS C. | | ADDRESS REDACTED | | | | |
| LEWIS, OMARI | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| LEWIS, SALVADOR C. | | ADDRESS REDACTED | | | | |
| LEWIS, SARAH | | ADDRESS REDACTED | | | | |
| LEWIS, SHAY | | ADDRESS REDACTED | | | | |
| LEWIS, SIRENA | | ADDRESS REDACTED | | | | |
| LEYVA SANCHEZ, LUISYI AMADO A. | | ADDRESS REDACTED | | | | |
| LEYVA, ALEX G. | | ADDRESS REDACTED | | | | |
| LEYVA, ANGELIQUE | | ADDRESS REDACTED | | | | |
| LEYVA, ARTURO | | ADDRESS REDACTED | | | | |
| LEYVA, FILIBERTO | | ADDRESS REDACTED | | | | |
| LEYVA, LUIS | | ADDRESS REDACTED | | | | |
| LEYVA, STEPHANIE | | ADDRESS REDACTED | | | | |
| LEZADA, MAKAYLA J. | | ADDRESS REDACTED | | | | |
| LEZAMA, LUIS E. | | ADDRESS REDACTED | | | | |
| LIBBERT, EDWIN | | ADDRESS REDACTED | | | | |
| LIBERATI, GABRIELLA C. | | ADDRESS REDACTED | | | | |
| LICEA, JOSE G. | | ADDRESS REDACTED | | | | |
| LICEA, LUIS E. | | ADDRESS REDACTED | | | | |
| LIEBE, CAITLIN N. | | ADDRESS REDACTED | | | | |
| LIEBELT, BENJAMIN | | ADDRESS REDACTED | | | | |
| LIEVANOS DE ZAMORA, MARIBEL | | ADDRESS REDACTED | | | | |
| LIEVANOS MOZ, CESAR | | ADDRESS REDACTED | | | | |
| LIGHT, DAVINA | | ADDRESS REDACTED | | | | |
| LIHILIHI, CHASE K. | | ADDRESS REDACTED | | | | |
| LILLIE, JESSICA | | ADDRESS REDACTED | | | | |
| LILLY, BRIANNA M. | | ADDRESS REDACTED | | | | |
| LILLY, JORDAN | | ADDRESS REDACTED | | | | |
| LILLY-CORONA, SIERRA | | ADDRESS REDACTED | | | | |
| LILU, BOUDREAU | | ADDRESS REDACTED | | | | |
| LIM, JEREMIA | | ADDRESS REDACTED | | | | |
| LIMA CARRILLO, EDGAR ESTUARDO E. | | ADDRESS REDACTED | | | | |
| LIMA, ARTURO | | ADDRESS REDACTED | | | | |
| LIMA, EDGAR E. | | ADDRESS REDACTED | | | | |
| LIMA, KARINA I. | | ADDRESS REDACTED | | | | |
| LIMA, MARTIN | | ADDRESS REDACTED | | | | |
| LIMESTONE OUTB LLC | C/O ORION INVESTMENT AND MGMT | 200 S BISCAYNE BLVD 7TH FLR | | MIAMI | FL | 33131 |
| LIMESTONE OUTB LLC | C/O ORION INVESTMENT AND MANAGEMENT | ATTN: CHRISTOPHER SANZ | 200 S. BISCAYNE BLVD., 7TH FLOOR | MIAMI | FL | 33131 |
| LIMESTONE OUTB, LLC | C/O ORION INVESTMENT AND MANAGEMENT | 200 S. BISCAYNE BLVD. | 7TH FLOOR | MIAMI | FL | 33131 |
| LIMON, DAVID | | ADDRESS REDACTED | | | | |
| LIMON, GUSTAVO | | ADDRESS REDACTED | | | | |
| LIMON, JOSE | | ADDRESS REDACTED | | | | |
| LIMON, SALEEN J. | | ADDRESS REDACTED | | | | |
| LIN, DEREK | | ADDRESS REDACTED | | | | |
| LIN, KATHY | | ADDRESS REDACTED | | | | |
| LINARES GONZALEZ, LESLI DEL CARMEN | | ADDRESS REDACTED | | | | |
| LINARES, CRUZ M. | | ADDRESS REDACTED | | | | |
| LINARES, HAXEL | | ADDRESS REDACTED | | | | |
| LINARES, MARIA T. | | ADDRESS REDACTED | | | | |
| LINARES, MIGUEL | | ADDRESS REDACTED | | | | |
| LINARES, NATHALIE | | ADDRESS REDACTED | | | | |
| LINAREZ-LANDER, ISABEL J. | | ADDRESS REDACTED | | | | |
| LINAWEAVER, ISABELLA M. | | ADDRESS REDACTED | | | | |
| LINCOLN, ANGELINA H. | | ADDRESS REDACTED | | | | |
| LINDE GAS AND EQUIPMENT INC. | | PO BOX 845417 | | DALLAS | TX | 75284-5417 |
| LINDEMAN, NICHOLAS | | ADDRESS REDACTED | | | | |
| LINDER, MICHEALA | | ADDRESS REDACTED | | | | |
| LINDGREN, NICOLAS A. | | ADDRESS REDACTED | | | | |
| LINDNER, SETH | | ADDRESS REDACTED | | | | |
| LINDSEY, ELYSSA | | ADDRESS REDACTED | | | | |
| LINEBARGER JR, THOMAS Q. | | ADDRESS REDACTED | | | | |
| LINK, GABRIELLE Z. | | ADDRESS REDACTED | | | | |
| LINK, STEPHANIE | | ADDRESS REDACTED | | | | |
| LINO, JORDAN A. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| LINSENMAYER, BRIAN C. | | ADDRESS REDACTED | | | | |
| LINT, HEATHER | | ADDRESS REDACTED | | | | |
| LINTS, JESSE | | ADDRESS REDACTED | | | | |
| LINZY, HAYLEE | | ADDRESS REDACTED | | | | |
| LIPELES LAW GROUP APC | | 880 APOLLO ST 336 | | EL SEGUNDO | CA | 90245 |
| LIPSCOMB, BLAKE R. | | ADDRESS REDACTED | | | | |
| LIPSEY, DANIEL L. | | ADDRESS REDACTED | | | | |
| LIQUI GREEN INC. | | 570 S COMMERICAL DR | | GRAND JUNCTION | CO | 81505 |
| LIQUIDANO, GABRIELA | | ADDRESS REDACTED | | | | |
| LIQUISERVE LLC | | 2101 COLUMBIA DR SE | | ALBUQUERQUE | NM | 87106 |
| LIRA UGALDE, ROGELIO | | ADDRESS REDACTED | | | | |
| LIRA, JOE H. | | ADDRESS REDACTED | | | | |
| LISCOUMB, MICHAEL C. | | ADDRESS REDACTED | | | | |
| LISENKO, JERRY | | ADDRESS REDACTED | | | | |
| LISKEY, ALYSSA R. | | ADDRESS REDACTED | | | | |
| LISTA, DAVID | | ADDRESS REDACTED | | | | |
| LISZKA, VERONICA | | ADDRESS REDACTED | | | | |
| LITHGOW, JONATHAN R. | | ADDRESS REDACTED | | | | |
| LITT, KADEN K. | | ADDRESS REDACTED | | | | |
| LITTEKEN, ETHAN P. | | ADDRESS REDACTED | | | | |
| LITTLE LEAGUE BASEBALL INC. | | 809 W RIORDAN RD | STE 100-397 | FLAGSTAFF | AZ | 86001 |
| LITTLE MISS BREWING LLC | | 7949 STROMESA CT STE Y | | SAN DIEGO | CA | 92126 |
| LITTLE, CASEY R. | | ADDRESS REDACTED | | | | |
| LITTLE, JENELL | | ADDRESS REDACTED | | | | |
| LITTLE, MALCOLM X. | | ADDRESS REDACTED | | | | |
| LITTLE, ROBERT W. | | ADDRESS REDACTED | | | | |
| LITTLE, TIMOTHY | | ADDRESS REDACTED | | | | |
| LITTLEFIELD, JUSTIN | | ADDRESS REDACTED | | | | |
| LITTLEFORD, TANNER C. | | ADDRESS REDACTED | | | | |
| LITTLER MENDELSON PC | | 333 BUSH ST 34TH FLR | | SAN FRANCISCO | CA | 94104 |
| LITTLES, MARIANNE | | ADDRESS REDACTED | | | | |
| LITTLETON, JASON | | ADDRESS REDACTED | | | | |
| LITZAU, COLE J. | | ADDRESS REDACTED | | | | |
| LIVELY DISTRIBUTING | | 2633 W CYPRESS ST | | PHOENIX | AZ | 85009 |
| LIVINGSTON, ANTHONY | | ADDRESS REDACTED | | | | |
| LIVINGSTON, MEGAN M. | | ADDRESS REDACTED | | | | |
| LIZAMA, ADILENE M. | | ADDRESS REDACTED | | | | |
| LIZAMA, PEDRO A. | | ADDRESS REDACTED | | | | |
| LJ MAINSTREET HOLDINGS LLC | | 2345 E THOMAS RD STE 205 | | PHOENIX | AZ | 85016 |
| LL AND D INC. | | PO BOX 35963 | | ALBUQUERQUE | NM | 87176 |
| LLACERA, JOSH | | ADDRESS REDACTED | | | | |
| LLAMAS, CHANEL O. | | ADDRESS REDACTED | | | | |
| LLAMAS, GERMAN J. | | ADDRESS REDACTED | | | | |
| LLAMAS, ROBERTO | | ADDRESS REDACTED | | | | |
| LLANES, ASHLEY N. | | ADDRESS REDACTED | | | | |
| LLANOS SANDOVAL, GIANNA C. | | ADDRESS REDACTED | | | | |
| LLENAS, LEO R. | | ADDRESS REDACTED | | | | |
| LLOYD, HEATHER | | ADDRESS REDACTED | | | | |
| LLOYD'S OF LONDON / PROFESSIONAL LIABILITY INSURANCE SERVICES, INC. | ATTN: LEGAL DEPARTMENT | 5802 THUNDERBIRD | BUILDING 10, SUITE 100 | LAGO VISTA | TX | 78645 |
| LMK LAW GROUP A PROF LAW CORP | | 450 N BRAND BLVD STE 600 | | GLENDALE | CA | 91203 |
| LO, ETHAN | | ADDRESS REDACTED | | | | |
| LOAIZA, MARCO | | ADDRESS REDACTED | | | | |
| LOARCA, MIA | | ADDRESS REDACTED | | | | |
| LOAYSA, ROSARIO | | ADDRESS REDACTED | | | | |
| LOBATO, KALEI R. | | ADDRESS REDACTED | | | | |
| LOBATOS, CECIBEL A. | | ADDRESS REDACTED | | | | |
| LOBOS MARTINEZ, NOE | | ADDRESS REDACTED | | | | |
| LOBOS, ANTOLIN | | ADDRESS REDACTED | | | | |
| LOCK TECH TRUST | | 27758 SANTA MARGARITA #189 | | MISSION VIEJO | CA | 92691 |
| LOCKARD, MITCHELL D. | | ADDRESS REDACTED | | | | |
| LOCKHART, DAKOTA B. | | ADDRESS REDACTED | | | | |
| LOCKHART, HELENA | | ADDRESS REDACTED | | | | |
| LOCKWOOD, DEIDRA M. | | ADDRESS REDACTED | | | | |

STRETTO

Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| LODER, CAMERON | | ADDRESS REDACTED | | | | |
| LODER, TRUDI | | ADDRESS REDACTED | | | | |
| LODER, TYLER | | ADDRESS REDACTED | | | | |
| LOE, JONATHAN | | ADDRESS REDACTED | | | | |
| LOEB AND LOEB LLP | | 10100 SANTA MONICA BLVD #2200 | | LOS ANGELES | CA | 90067 |
| LOFTIS, STEPHEN C. | | ADDRESS REDACTED | | | | |
| LOFTUS, MICHAEL | | ADDRESS REDACTED | | | | |
| LOGUE, CIAN | | ADDRESS REDACTED | | | | |
| LOMAS, ISAIAH A. | | ADDRESS REDACTED | | | | |
| LOMAS, TREYVONNE A. | | ADDRESS REDACTED | | | | |
| LOMBARDI, MIA C. | | ADDRESS REDACTED | | | | |
| LONCASSSION, SUMMER | | ADDRESS REDACTED | | | | |
| LONDON INTERIORS BY JRL DESIGNS | | 3080 LANDIS ST #1 | | SAN DIEGO | CA | 92104 |
| LONERGAN, REBECCA E. | | ADDRESS REDACTED | | | | |
| LONG BEACH UNIFIED SCHOOL DISTRICT | | 4400 BRIERCREST AVE | | LAKEWOOD | CA | 90713 |
| LONG, ABIGAIL | | ADDRESS REDACTED | | | | |
| LONG, DELILAH | | ADDRESS REDACTED | | | | |
| LONG, NATASHA | | ADDRESS REDACTED | | | | |
| LONG, SAMANTHA | | ADDRESS REDACTED | | | | |
| LONGARD, LANDON M. | | ADDRESS REDACTED | | | | |
| LONTZ, AARON | | ADDRESS REDACTED | | | | |
| LONTZ, DANIEL | | ADDRESS REDACTED | | | | |
| LOO, JONATHAN | | ADDRESS REDACTED | | | | |
| LOPES LEAL, JUAN | | ADDRESS REDACTED | | | | |
| LOPEZ ACOSTA, LUIS MARTIN | | ADDRESS REDACTED | | | | |
| LOPEZ ACOSTA, SABINO | | ADDRESS REDACTED | | | | |
| LOPEZ ALVARADO, JOSE ARIEL A. | | ADDRESS REDACTED | | | | |
| LOPEZ BENITEZ, FERNANDO J. | | ADDRESS REDACTED | | | | |
| LOPEZ CHAVEZ, CELIOA | | ADDRESS REDACTED | | | | |
| LOPEZ CRISANTO, HUGO | | ADDRESS REDACTED | | | | |
| LOPEZ CRISANTO, MARIA DE LOURDES | | ADDRESS REDACTED | | | | |
| LOPEZ ELIZALDE, SOFIA | | ADDRESS REDACTED | | | | |
| LOPEZ ENCINAS, LEONARDO J. | | ADDRESS REDACTED | | | | |
| LOPEZ ESTRADA, CARLOS | | ADDRESS REDACTED | | | | |
| LOPEZ GOMEZ, DENIA RUBY R. | | ADDRESS REDACTED | | | | |
| LOPEZ GONZALES, CARLOS ANDRES | | ADDRESS REDACTED | | | | |
| LOPEZ GONZALEZ, MARTIN | | ADDRESS REDACTED | | | | |
| LOPEZ LOPEZ, ARMANDO | | ADDRESS REDACTED | | | | |
| LOPEZ LOPEZ, CARLOS | | ADDRESS REDACTED | | | | |
| LOPEZ LOPEZ, JUAN | | ADDRESS REDACTED | | | | |
| LOPEZ MARQUEZ, EDUARDO | | ADDRESS REDACTED | | | | |
| LOPEZ MARTINEZ, JAIME | | ADDRESS REDACTED | | | | |
| LOPEZ MILLER JR, LUIS J. | | ADDRESS REDACTED | | | | |
| LOPEZ MURILLO, MANUEL | | ADDRESS REDACTED | | | | |
| LOPEZ ORTIZ, EDUARDO | | ADDRESS REDACTED | | | | |
| LOPEZ PEREZ, GABRIEL | | ADDRESS REDACTED | | | | |
| LOPEZ REYES, CARLOS ALBERTO | | ADDRESS REDACTED | | | | |
| LOPEZ SANTOS, FERNANDO | | ADDRESS REDACTED | | | | |
| LOPEZ, ABNER | | ADDRESS REDACTED | | | | |
| LOPEZ, ADAN | | ADDRESS REDACTED | | | | |
| LOPEZ, ADRIAN | | ADDRESS REDACTED | | | | |
| LOPEZ, ADRIAN | | ADDRESS REDACTED | | | | |
| LOPEZ, AGUSTINA | | ADDRESS REDACTED | | | | |
| LOPEZ, ALBERTO | | ADDRESS REDACTED | | | | |
| LOPEZ, ALEJANDRO | | ADDRESS REDACTED | | | | |
| LOPEZ, ANDREW J. | | ADDRESS REDACTED | | | | |
| LOPEZ, ANGEL N. | | ADDRESS REDACTED | | | | |
| LOPEZ, ANGELINA M. | | ADDRESS REDACTED | | | | |
| LOPEZ, ANTHONY | | ADDRESS REDACTED | | | | |
| LOPEZ, APRYL N. | | ADDRESS REDACTED | | | | |
| LOPEZ, ASHLEY | | ADDRESS REDACTED | | | | |
| LOPEZ, AYANNA D. | | ADDRESS REDACTED | | | | |
| LOPEZ, BARTOLO | | ADDRESS REDACTED | | | | |
| LOPEZ, BLANCA | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| LOPEZ, BRANDEN K. | | ADDRESS REDACTED | | | | |
| LOPEZ, BRYAN | | ADDRESS REDACTED | | | | |
| LOPEZ, CARLOS | | ADDRESS REDACTED | | | | |
| LOPEZ, CARLOS | | ADDRESS REDACTED | | | | |
| LOPEZ, CARLOS R. | | ADDRESS REDACTED | | | | |
| LOPEZ, CHRIS | | ADDRESS REDACTED | | | | |
| LOPEZ, CHRISTIAN | | ADDRESS REDACTED | | | | |
| LOPEZ, CICLALI | | ADDRESS REDACTED | | | | |
| LOPEZ, CLAUDIA | | ADDRESS REDACTED | | | | |
| LOPEZ, CLAUDIO | | ADDRESS REDACTED | | | | |
| LOPEZ, CRISTIAN JOSE | | ADDRESS REDACTED | | | | |
| LOPEZ, CYNTHIA R. | | ADDRESS REDACTED | | | | |
| LOPEZ, DAISY | | ADDRESS REDACTED | | | | |
| LOPEZ, DANIEL | | ADDRESS REDACTED | | | | |
| LOPEZ, DANIEL | | ADDRESS REDACTED | | | | |
| LOPEZ, DANIELA | | ADDRESS REDACTED | | | | |
| LOPEZ, DAVID | | ADDRESS REDACTED | | | | |
| LOPEZ, DEANGELO | | ADDRESS REDACTED | | | | |
| LOPEZ, DESTINY | | ADDRESS REDACTED | | | | |
| LOPEZ, DESTINY D. | | ADDRESS REDACTED | | | | |
| LOPEZ, DEYSI | | ADDRESS REDACTED | | | | |
| LOPEZ, DIANA Y. | | ADDRESS REDACTED | | | | |
| LOPEZ, DIANNE | | ADDRESS REDACTED | | | | |
| LOPEZ, DUSTIN | | ADDRESS REDACTED | | | | |
| LOPEZ, EDDIE J. | | ADDRESS REDACTED | | | | |
| LOPEZ, EDUARDO M. | | ADDRESS REDACTED | | | | |
| LOPEZ, EDWARD | | ADDRESS REDACTED | | | | |
| LOPEZ, ELDER | | ADDRESS REDACTED | | | | |
| LOPEZ, ELIJAH J. | | ADDRESS REDACTED | | | | |
| LOPEZ, ELIZABETH | | ADDRESS REDACTED | | | | |
| LOPEZ, ERIC A. | | ADDRESS REDACTED | | | | |
| LOPEZ, EVODIO | | ADDRESS REDACTED | | | | |
| LOPEZ, EZEQUIEL | | ADDRESS REDACTED | | | | |
| LOPEZ, FLORA A. | | ADDRESS REDACTED | | | | |
| LOPEZ, FRANCISCA | | ADDRESS REDACTED | | | | |
| LOPEZ, GABRIEL S. | | ADDRESS REDACTED | | | | |
| LOPEZ, GERARDO | | ADDRESS REDACTED | | | | |
| LOPEZ, GILBERT J. | | ADDRESS REDACTED | | | | |
| LOPEZ, GIOVAN J. | | ADDRESS REDACTED | | | | |
| LOPEZ, GLORIA J. | | ADDRESS REDACTED | | | | |
| LOPEZ, GUADALUPE | | ADDRESS REDACTED | | | | |
| LOPEZ, GUADALUPE | | ADDRESS REDACTED | | | | |
| LOPEZ, HECTOR S. | | ADDRESS REDACTED | | | | |
| LOPEZ, HUMBERTO | | ADDRESS REDACTED | | | | |
| LOPEZ, IAN | | ADDRESS REDACTED | | | | |
| LOPEZ, INGRID A. | | ADDRESS REDACTED | | | | |
| LOPEZ, JACOB | | ADDRESS REDACTED | | | | |
| LOPEZ, JAKE | | ADDRESS REDACTED | | | | |
| LOPEZ, JANIS | | ADDRESS REDACTED | | | | |
| LOPEZ, JARED | | ADDRESS REDACTED | | | | |
| LOPEZ, JARENY | | ADDRESS REDACTED | | | | |
| LOPEZ, JAVIER | | ADDRESS REDACTED | | | | |
| LOPEZ, JAZMIN A. | | ADDRESS REDACTED | | | | |
| LOPEZ, JENNIFER A. | | ADDRESS REDACTED | | | | |
| LOPEZ, JESUS | | ADDRESS REDACTED | | | | |
| LOPEZ, JONATHAN | | ADDRESS REDACTED | | | | |
| LOPEZ, JORGE | | ADDRESS REDACTED | | | | |
| LOPEZ, JOSE ANTONIO | | ADDRESS REDACTED | | | | |
| LOPEZ, JOSE D. | | ADDRESS REDACTED | | | | |
| LOPEZ, JOSE G. | | ADDRESS REDACTED | | | | |
| LOPEZ, JOSE M. | | ADDRESS REDACTED | | | | |
| LOPEZ, JOSE R. | | ADDRESS REDACTED | | | | |
| LOPEZ, JOSH L. | | ADDRESS REDACTED | | | | |
| LOPEZ, JUAN | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| LOPEZ, JUAN | | ADDRESS REDACTED | | | | |
| LOPEZ, JUAN | | ADDRESS REDACTED | | | | |
| LOPEZ, JUAN A. | | ADDRESS REDACTED | | | | |
| LOPEZ, JULIAN | | ADDRESS REDACTED | | | | |
| LOPEZ, JUSTIN J. | | ADDRESS REDACTED | | | | |
| LOPEZ, KALYN N. | | ADDRESS REDACTED | | | | |
| LOPEZ, KENNEDY A. | | ADDRESS REDACTED | | | | |
| LOPEZ, KIEVIT | | ADDRESS REDACTED | | | | |
| LOPEZ, LEOPOLDO | | ADDRESS REDACTED | | | | |
| LOPEZ, LILIANI M. | | ADDRESS REDACTED | | | | |
| LOPEZ, LORENA | | ADDRESS REDACTED | | | | |
| LOPEZ, LOURDES | | ADDRESS REDACTED | | | | |
| LOPEZ, LUIS | | ADDRESS REDACTED | | | | |
| LOPEZ, LUIS | | ADDRESS REDACTED | | | | |
| LOPEZ, LUIS ALBERTO A. | | ADDRESS REDACTED | | | | |
| LOPEZ, MADISON P. | | ADDRESS REDACTED | | | | |
| LOPEZ, MALLORY N. | | ADDRESS REDACTED | | | | |
| LOPEZ, MANUEL | | ADDRESS REDACTED | | | | |
| LOPEZ, MARGARITO | | ADDRESS REDACTED | | | | |
| LOPEZ, MARIO | | ADDRESS REDACTED | | | | |
| LOPEZ, MARISA A. | | ADDRESS REDACTED | | | | |
| LOPEZ, MARLENE | | ADDRESS REDACTED | | | | |
| LOPEZ, MARVIN | | ADDRESS REDACTED | | | | |
| LOPEZ, MAXIMILIANO C. | | ADDRESS REDACTED | | | | |
| LOPEZ, MICHELLE S. | | ADDRESS REDACTED | | | | |
| LOPEZ, MIGUEL | | ADDRESS REDACTED | | | | |
| LOPEZ, MIKE A. | | ADDRESS REDACTED | | | | |
| LOPEZ, MILO J. | | ADDRESS REDACTED | | | | |
| LOPEZ, NAKITA | | ADDRESS REDACTED | | | | |
| LOPEZ, NATALIA | | ADDRESS REDACTED | | | | |
| LOPEZ, NICOLAS | | ADDRESS REDACTED | | | | |
| LOPEZ, OLIVIA | | ADDRESS REDACTED | | | | |
| LOPEZ, OMAR | | ADDRESS REDACTED | | | | |
| LOPEZ, OSCAR | | ADDRESS REDACTED | | | | |
| LOPEZ, OSWALDO | | ADDRESS REDACTED | | | | |
| LOPEZ, PAOLA | | ADDRESS REDACTED | | | | |
| LOPEZ, PRISCILLA | | ADDRESS REDACTED | | | | |
| LOPEZ, RAQUEL | | ADDRESS REDACTED | | | | |
| LOPEZ, RENE | | ADDRESS REDACTED | | | | |
| LOPEZ, RICARDO | | ADDRESS REDACTED | | | | |
| LOPEZ, RICARDO | | ADDRESS REDACTED | | | | |
| LOPEZ, ROBERTO | | ADDRESS REDACTED | | | | |
| LOPEZ, ROSEMARY | | ADDRESS REDACTED | | | | |
| LOPEZ, ROSENDO | | ADDRESS REDACTED | | | | |
| LOPEZ, RUDY | | ADDRESS REDACTED | | | | |
| LOPEZ, RUTH | | ADDRESS REDACTED | | | | |
| LOPEZ, SALVADOR | | ADDRESS REDACTED | | | | |
| LOPEZ, SARAH Y. | | ADDRESS REDACTED | | | | |
| LOPEZ, SHAYNE B. | | ADDRESS REDACTED | | | | |
| LOPEZ, SIRIA YESSENIA M. | | ADDRESS REDACTED | | | | |
| LOPEZ, SOPHIA | | ADDRESS REDACTED | | | | |
| LOPEZ, STORM | | ADDRESS REDACTED | | | | |
| LOPEZ, TATIANA M. | | ADDRESS REDACTED | | | | |
| LOPEZ, TIFFANY | | ADDRESS REDACTED | | | | |
| LOPEZ, TONI A. | | ADDRESS REDACTED | | | | |
| LOPEZ, ULISES | | ADDRESS REDACTED | | | | |
| LOPEZ, VANESSA | | ADDRESS REDACTED | | | | |
| LOPEZ, WILLIAN | | ADDRESS REDACTED | | | | |
| LOPEZ, XAVIER C. | | ADDRESS REDACTED | | | | |
| LOPEZ-CHAVEZ, FERMIN | | ADDRESS REDACTED | | | | |
| LOPEZ-CORONA, JUAN J. | | ADDRESS REDACTED | | | | |
| LOPEZ-ENCINAS, ESPERANZA | | ADDRESS REDACTED | | | | |
| LOPEZ-GOMEZ, SANTIAGO | | ADDRESS REDACTED | | | | |
| LOPEZ-LOZANO, EMILY | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| LOPEZ-NAVA, MARIANO P. | | ADDRESS REDACTED | | | | |
| LOPEZ-NOVERON, BRYAN | | ADDRESS REDACTED | | | | |
| LOPEZ-THOMAS, ZAHI | | ADDRESS REDACTED | | | | |
| LOPO, RAUOL JACKSON S. | | ADDRESS REDACTED | | | | |
| LORANCA, JESUS A. | | ADDRESS REDACTED | | | | |
| LORD, CAITLIN M. | | ADDRESS REDACTED | | | | |
| LORD, VENUS O. | | ADDRESS REDACTED | | | | |
| LOREDO, ODON | | ADDRESS REDACTED | | | | |
| LORENZ, WINTER A. | | ADDRESS REDACTED | | | | |
| LORENZANA, ABIGAIL E. | | ADDRESS REDACTED | | | | |
| LORENZANA, JORGE | | ADDRESS REDACTED | | | | |
| LORETO, BRIANA | | ADDRESS REDACTED | | | | |
| LORIMER, WYATT | | ADDRESS REDACTED | | | | |
| LOS ANGELES CNTY SHERIFF DEPT | | PO BOX 843580 | | LOS ANGELES | CA | 90084-3580 |
| LOS ANGELES COUNTY | ATTN: LEGAL DEPARTMENT | 500 W TEMPLE STREET | ROOM 358 | LOS ANGELES | CA | 90012 |
| LOS ANGELES COUNTY | | PO BOX 54027 | | LOS ANGELES | CA | 90054-0027 |
| LOS ANGELES COUNTY | ATTN: LEGAL DEPARTMENT | PO BOX 54970 | | LOS ANGELES | CA | 90054-0970 |
| LOS ANGELES COUNTY | | PO BOX 54970 | | LOS ANGELES | CA | 90054-0970 |
| LOS ANGELES COUNTY DEPT OF REGIONAL PLANNING | | 320 W TEMPLE ST | | LOS ANGELES | CA | 90012 |
| LOS ANGELES COUNTY FIRE DEPT | | PO BOX 513148 | | LOS ANGELES | CA | 90051-1148 |
| LOS ANGELES COUNTY TAX COLLECTOR | | PO BOX 54018 | | LOS ANGELES | CA | 90054-0018 |
| LOS ANGELES COUNTY WATERWORKS DISTRICTS | ATTN: LEGAL DEPARTMENT | 1000 S. FREMONT AVENUE | | ALHAMBRA | CA | 91803 |
| LOS ANGELES DEPARTMENT OF WATER AND POWER | ATTN: LEGAL DEPARTMENT | 111 N. HOPE STREET | | LOS ANGELES | CA | 90012 |
| LOS ANGELES PLUMBING AND BACKFLOW TESTING INC. | | 12698 SCHABARUM AVE | | IRWINDALE | CA | 91706 |
| LOS TRIGOS INC. | | 13918 E MISSISSIPPI AVE #62971 | | AURORA | CO | 80012 |
| LOSACCO, CAILEN A. | | ADDRESS REDACTED | | | | |
| LOSIK, MADELINE M. | | ADDRESS REDACTED | | | | |
| LOUGHLIN, RYAN | | ADDRESS REDACTED | | | | |
| LOUNSBURRY, ANGELICA M. | | ADDRESS REDACTED | | | | |
| LOVATO, BROOKLIN | | ADDRESS REDACTED | | | | |
| LOVATO, DEVIN | | ADDRESS REDACTED | | | | |
| LOVATO, MELISSA | | ADDRESS REDACTED | | | | |
| LOVE, ANGELO | | ADDRESS REDACTED | | | | |
| LOVE, ERIC | | ADDRESS REDACTED | | | | |
| LOVE, OMARION | | ADDRESS REDACTED | | | | |
| LOVE, SAMANTHA M. | | ADDRESS REDACTED | | | | |
| LOVE, THEO | | ADDRESS REDACTED | | | | |
| LOVELESS, COREY | | ADDRESS REDACTED | | | | |
| LOWDER, RIKKI M. | | ADDRESS REDACTED | | | | |
| LOWE, GRACE E. | | ADDRESS REDACTED | | | | |
| LOWE, ROBERT | | ADDRESS REDACTED | | | | |
| LOWREY, DOMINICK A. | | ADDRESS REDACTED | | | | |
| LOWREY, KAIA G. | | ADDRESS REDACTED | | | | |
| LOWRY, EMILY A. | | ADDRESS REDACTED | | | | |
| LOWRY, MADELON H. | | ADDRESS REDACTED | | | | |
| LOYA, ERICK | | ADDRESS REDACTED | | | | |
| LOZADA, ALANA N. | | ADDRESS REDACTED | | | | |
| LOZADA, ANDRE A. | | ADDRESS REDACTED | | | | |
| LOZADA, AZRAEL | | ADDRESS REDACTED | | | | |
| LOZADA, OLIVA | | ADDRESS REDACTED | | | | |
| LOZADA, RAUL | | ADDRESS REDACTED | | | | |
| LOZADA, YENNY A. | | ADDRESS REDACTED | | | | |
| LOZANO DE LA CRUZ, RONY | | ADDRESS REDACTED | | | | |
| LOZANO PLUMBING SERVICES INC. | | PO BOX 53137 | | RIVERSIDE | CA | 92517 |
| LOZANO, ALBERTO | | ADDRESS REDACTED | | | | |
| LOZANO, ALEXIA M. | | ADDRESS REDACTED | | | | |
| LOZANO, ANSELMO | | ADDRESS REDACTED | | | | |
| LOZANO, DIEGO T. | | ADDRESS REDACTED | | | | |
| LOZANO, MICHAEL J. | | ADDRESS REDACTED | | | | |
| LOZANO, VICTOR P. | | ADDRESS REDACTED | | | | |
| LOZONNE, EMMA J. | | ADDRESS REDACTED | | | | |
| LOZOYA, ANAHI | | ADDRESS REDACTED | | | | |
| LOZOYA, ARACELI | | ADDRESS REDACTED | | | | |
| LU, BAILEY | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| LUALLEN, MARISA J. | | ADDRESS REDACTED | | | | |
| LUARKIE, JOEY | | ADDRESS REDACTED | | | | |
| LUBAG, RYAN | | ADDRESS REDACTED | | | | |
| LUBBERT, LINDA L. | | ADDRESS REDACTED | | | | |
| LUCA, FAUSTINO | | ADDRESS REDACTED | | | | |
| LUCAROTTI, DOMINIC G. | | ADDRESS REDACTED | | | | |
| LUCAS IXTACUY, OSCAR A | | ADDRESS REDACTED | | | | |
| LUCAS PEREZ, PERLA M. | | ADDRESS REDACTED | | | | |
| LUCAS, AMY | | ADDRESS REDACTED | | | | |
| LUCAS, GILBERTO | | ADDRESS REDACTED | | | | |
| LUCAS, JESSE | | ADDRESS REDACTED | | | | |
| LUCAS, KYLE | | ADDRESS REDACTED | | | | |
| LUCE, RYAN A. | | ADDRESS REDACTED | | | | |
| LUCENT CASH | | PO BOX 1467 | | MESA | AZ | 85211 |
| LUCERO DIAZ, IVAN E. | | ADDRESS REDACTED | | | | |
| LUCERO FONTES, IVAN | | ADDRESS REDACTED | | | | |
| LUCERO, ALIYAH C. | | ADDRESS REDACTED | | | | |
| LUCERO, BENJAMIN X. | | ADDRESS REDACTED | | | | |
| LUCERO, CARLOS | | ADDRESS REDACTED | | | | |
| LUCERO, DANIEL | | ADDRESS REDACTED | | | | |
| LUCERO, DELYNN K. | | ADDRESS REDACTED | | | | |
| LUCERO, EMANUEL C. | | ADDRESS REDACTED | | | | |
| LUCERO, EMILY J. | | ADDRESS REDACTED | | | | |
| LUCERO, ESMERALDA J. | | ADDRESS REDACTED | | | | |
| LUCERO, FRANCISCO C. | | ADDRESS REDACTED | | | | |
| LUCERO, JESSE | | ADDRESS REDACTED | | | | |
| LUCERO, JORGE J. | | ADDRESS REDACTED | | | | |
| LUCERO, LAUREN H. | | ADDRESS REDACTED | | | | |
| LUCERO, LILY M. | | ADDRESS REDACTED | | | | |
| LUCERO, MATHEW | | ADDRESS REDACTED | | | | |
| LUCERO, MICHELLE R. | | ADDRESS REDACTED | | | | |
| LUCERO, MOISES | | ADDRESS REDACTED | | | | |
| LUCERO, SARA I. | | ADDRESS REDACTED | | | | |
| LUCERO, STEPHANIE | | ADDRESS REDACTED | | | | |
| LUCIANO, NAELA | | ADDRESS REDACTED | | | | |
| LUCIO FLORES, EDGAR | | ADDRESS REDACTED | | | | |
| LUCIO, GUADALUPE K. | | ADDRESS REDACTED | | | | |
| LUCIO, JAYDEN I. | | ADDRESS REDACTED | | | | |
| LUCIO, OMAR M. | | ADDRESS REDACTED | | | | |
| LUCIO, WILLIAM | | ADDRESS REDACTED | | | | |
| LUCIO-ACERO, KEVIN | | ADDRESS REDACTED | | | | |
| LUCIOLOPEZ, ROGELIO | | ADDRESS REDACTED | | | | |
| LUCKETT, RASHARD R. | | ADDRESS REDACTED | | | | |
| LUCKY LUKE BREWING | | 610 WEST AVE. O, SUITE #104 | | PALMDALE | CA | 93441 |
| LUDLOW, JENNIFER | | ADDRESS REDACTED | | | | |
| LUDWIG JR., CRAIG | | ADDRESS REDACTED | | | | |
| LUDWIG, ANNA M. | | ADDRESS REDACTED | | | | |
| LUDWIG, CARSON A. | | ADDRESS REDACTED | | | | |
| LUDWIG, TAYLOR | | ADDRESS REDACTED | | | | |
| LUEKER, HUDSON T. | | ADDRESS REDACTED | | | | |
| LUEVANO GARCIA, MERCEDES | | ADDRESS REDACTED | | | | |
| LUEVANO, CARLOS | | ADDRESS REDACTED | | | | |
| LUEVANO, JORGE S. | | ADDRESS REDACTED | | | | |
| LUEVANOS, OSCAR | | ADDRESS REDACTED | | | | |
| LUEVANOS, SANTIAGO I. | | ADDRESS REDACTED | | | | |
| LUGO, ANGEL R. | | ADDRESS REDACTED | | | | |
| LUGO, ANGELA | | ADDRESS REDACTED | | | | |
| LUGO, ELIZABETH | | ADDRESS REDACTED | | | | |
| LUGO, ERIN | | ADDRESS REDACTED | | | | |
| LUGO, MICHELLE A. | | ADDRESS REDACTED | | | | |
| LUIS, OMAR V. | | ADDRESS REDACTED | | | | |
| LUJAN, ANTHONY | | ADDRESS REDACTED | | | | |
| LUJAN, KRISTY | | ADDRESS REDACTED | | | | |
| LUJAN, LYNNAE D. | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| LUJAN-FELKER, CHRISTIAN B. | | ADDRESS REDACTED | | | | |
| LUJANO, ERIC W. | | ADDRESS REDACTED | | | | |
| LUJANO, JENNIFER N. | | ADDRESS REDACTED | | | | |
| LUJANO, NOAH W. | | ADDRESS REDACTED | | | | |
| LUKE, SARAH | | ADDRESS REDACTED | | | | |
| LUNA ROSALES, JUAN | | ADDRESS REDACTED | | | | |
| LUNA, ALEJANDRO | | ADDRESS REDACTED | | | | |
| LUNA, ANA | | ADDRESS REDACTED | | | | |
| LUNA, ANDREA L. | | ADDRESS REDACTED | | | | |
| LUNA, DIDIER | | ADDRESS REDACTED | | | | |
| LUNA, FRIDA | | ADDRESS REDACTED | | | | |
| LUNA, JUAN C. | | ADDRESS REDACTED | | | | |
| LUNA, JUAN C. | | ADDRESS REDACTED | | | | |
| LUNA, KEVIN B. | | ADDRESS REDACTED | | | | |
| LUNA, MARCO ANTONIO | | ADDRESS REDACTED | | | | |
| LUNA, MARIO J. | | ADDRESS REDACTED | | | | |
| LUNA, MARISELLA L. | | ADDRESS REDACTED | | | | |
| LUNA, MICHEL | | ADDRESS REDACTED | | | | |
| LUNA, MIGUEL G. | | ADDRESS REDACTED | | | | |
| LUNA, MOISES | | ADDRESS REDACTED | | | | |
| LUNA, PHILIPPE G. | | ADDRESS REDACTED | | | | |
| LUNA, PORFIRIO | | ADDRESS REDACTED | | | | |
| LUNA, SALVADOR | | ADDRESS REDACTED | | | | |
| LUNA, SERENITY | | ADDRESS REDACTED | | | | |
| LUNA, SHELTON W. | | ADDRESS REDACTED | | | | |
| LUNA, TIANA E. | | ADDRESS REDACTED | | | | |
| LUNASALAZAR, CIENNA L. | | ADDRESS REDACTED | | | | |
| LUNASOSA, BRAULIO | | ADDRESS REDACTED | | | | |
| LUND, KAMEREN | | ADDRESS REDACTED | | | | |
| LUND, KYLE | | ADDRESS REDACTED | | | | |
| LUNDIN, GARRETT M. | | ADDRESS REDACTED | | | | |
| LUNDIN, TRAVIS J. | | ADDRESS REDACTED | | | | |
| LUNDY, AIDEN J. | | ADDRESS REDACTED | | | | |
| LUNDY, COLIN P. | | ADDRESS REDACTED | | | | |
| LUONG, ALLAN | | ADDRESS REDACTED | | | | |
| LUONG, LOI V. | | ADDRESS REDACTED | | | | |
| LUPER, KEVRON D. | | ADDRESS REDACTED | | | | |
| LUSK, LAUNA | | ADDRESS REDACTED | | | | |
| LUSTIG, OLIN | | ADDRESS REDACTED | | | | |
| LUTU, EDWARD | | ADDRESS REDACTED | | | | |
| LUTZ, FAITH MARIE L. | | ADDRESS REDACTED | | | | |
| LUTZ, OWEN J. | | ADDRESS REDACTED | | | | |
| LUTZI, TRACI | | ADDRESS REDACTED | | | | |
| LUX CASTRO, JUAN | | ADDRESS REDACTED | | | | |
| LUYBEN, JAMES | | ADDRESS REDACTED | | | | |
| LVC COMPANIES INC. | | PO BOX 1575 | LOCKBOX 240 | MINNEAPOLIS | MN | 55480-1575 |
| LYLE, EVAN | | ADDRESS REDACTED | | | | |
| LYLE, ROXANNE | | ADDRESS REDACTED | | | | |
| LYLE, SAMANTHA N. | | ADDRESS REDACTED | | | | |
| LYNCH, KYLIE L. | | ADDRESS REDACTED | | | | |
| LYNCH, NOAH | | ADDRESS REDACTED | | | | |
| LYNES, NATHAN R. | | ADDRESS REDACTED | | | | |
| LYNES, RODNEY | | ADDRESS REDACTED | | | | |
| LYNN, COLTON J. | | ADDRESS REDACTED | | | | |
| M AND G GROUP ENTERPRISE INC. | | 3680 W RENO AVE | | LAS VEGAS | NV | 89118 |
| M AND J CLEANERS | | 12282 COLORADO BLVD NO 20 | | THORNTON | CO | 80241 |
| M MORSE, KATHY | | ADDRESS REDACTED | | | | |
| MACARIO, ERNESTO | | ADDRESS REDACTED | | | | |
| MACARIO, PEDRO | | ADDRESS REDACTED | | | | |
| MACAULEY, BRANDON | | ADDRESS REDACTED | | | | |
| MACBEATH, BRADLEY B. | | ADDRESS REDACTED | | | | |
| MACCARTY, DEVON B. | | ADDRESS REDACTED | | | | |
| MACDONALD, DOUGLAS | | ADDRESS REDACTED | | | | |
| MACDONALD, RICK S. | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MACEDONIA, THOMAS J. | | ADDRESS REDACTED | | | | |
| MACERICH LAKEWOOD LLC | | PO BOX 29650 | DEPT 880527 | PHOENIX | AZ | 85038-9650 |
| MACHUCA, GUDELIA | | ADDRESS REDACTED | | | | |
| MACIAS GARCIA, RENE | | ADDRESS REDACTED | | | | |
| MACIAS, ARMANDO | | ADDRESS REDACTED | | | | |
| MACIAS, EVANGELINA | | ADDRESS REDACTED | | | | |
| MACIAS, GIZELLE | | ADDRESS REDACTED | | | | |
| MACIAS, ISIAH G. | | ADDRESS REDACTED | | | | |
| MACIAS, JORGE K. | | ADDRESS REDACTED | | | | |
| MACIAS, JOSE | | ADDRESS REDACTED | | | | |
| MACIAS, JUAN | | ADDRESS REDACTED | | | | |
| MACIAS, JULIAN A. | | ADDRESS REDACTED | | | | |
| MACIAS, REBECCA D. | | ADDRESS REDACTED | | | | |
| MACIAS-GARCIA, JOSE A. | | ADDRESS REDACTED | | | | |
| MACIAS-NUNEZ, HECTOR E. | | ADDRESS REDACTED | | | | |
| MACIEL, KIRA | | ADDRESS REDACTED | | | | |
| MACIEL, MARITSSA | | ADDRESS REDACTED | | | | |
| MACKERT, BEN | | ADDRESS REDACTED | | | | |
| MACKIN, ELIZABETH C. | | ADDRESS REDACTED | | | | |
| MACK-MCLAUGHLIN, MARLISHA | | ADDRESS REDACTED | | | | |
| MACLACHLAN, TATUM | | ADDRESS REDACTED | | | | |
| MACLAY, JANE E. | | ADDRESS REDACTED | | | | |
| MACNEILL, ETHAN J. | | ADDRESS REDACTED | | | | |
| MACOMBER, JEFF R. | | ADDRESS REDACTED | | | | |
| MACOMBER, VICTORIA | | ADDRESS REDACTED | | | | |
| MACUK, JACOB | | ADDRESS REDACTED | | | | |
| MACUK, NICOLE | | ADDRESS REDACTED | | | | |
| MACUK, RACHAEL | | ADDRESS REDACTED | | | | |
| MADAN, AEKAS | | ADDRESS REDACTED | | | | |
| MADDOX, JAYDIN C. | | ADDRESS REDACTED | | | | |
| MADDOX, PEYTON D. | | ADDRESS REDACTED | | | | |
| MADDOX, PIPER L. | | ADDRESS REDACTED | | | | |
| MADERA, ANDREW | | ADDRESS REDACTED | | | | |
| MADERO, JENNALYN K. | | ADDRESS REDACTED | | | | |
| MADIGAN, KARLIE E. | | ADDRESS REDACTED | | | | |
| MADJER, TIHANA P. | | ADDRESS REDACTED | | | | |
| MADRID, ANTHONY | | ADDRESS REDACTED | | | | |
| MADRID, ANTHONY J. | | ADDRESS REDACTED | | | | |
| MADRID, CHRIS P. | | ADDRESS REDACTED | | | | |
| MADRID, JONATHON J. | | ADDRESS REDACTED | | | | |
| MADRID, MAXIMUS A. | | ADDRESS REDACTED | | | | |
| MADRIGAL RODRIGUEZ, CARLOS | | ADDRESS REDACTED | | | | |
| MADRIGAL, CINDY | | ADDRESS REDACTED | | | | |
| MADRIGAL, ISAIAH | | ADDRESS REDACTED | | | | |
| MADRIGAL, JENNIFER | | ADDRESS REDACTED | | | | |
| MADRIGAL, JOEL E. | | ADDRESS REDACTED | | | | |
| MADRIGAL, KARINA A. | | ADDRESS REDACTED | | | | |
| MADRIGAL, LOUI | | ADDRESS REDACTED | | | | |
| MADRIGAL, RAUL | | ADDRESS REDACTED | | | | |
| MADRUGA CASTILLO, MAYTE | | ADDRESS REDACTED | | | | |
| MAES, RACHEL B. | | ADDRESS REDACTED | | | | |
| MAESTAS, ALYCIA S. | | ADDRESS REDACTED | | | | |
| MAESTAS, IEZEKIELL I. | | ADDRESS REDACTED | | | | |
| MAESTAS, IRENE | | ADDRESS REDACTED | | | | |
| MAESTAS, JOHNATHAN A. | | ADDRESS REDACTED | | | | |
| MAESTRE, JOSE A. | | ADDRESS REDACTED | | | | |
| MAGALLANES, ALANNA M. | | ADDRESS REDACTED | | | | |
| MAGALLANES, EDWARD D. | | ADDRESS REDACTED | | | | |
| MAGALLANES, EVELYNN D. | | ADDRESS REDACTED | | | | |
| MAGALLANES, KYRA | | ADDRESS REDACTED | | | | |
| MAGALLANES, MAGELLAN | | ADDRESS REDACTED | | | | |
| MAGANA, ALEJANDRO | | ADDRESS REDACTED | | | | |
| MAGANA, ARIEL | | ADDRESS REDACTED | | | | |
| MAGANA, CARLOS | | ADDRESS REDACTED | | | | |

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
| --- | --- | --- | --- | --- | --- | --- |
| MAGANA, CHRISTINA | | ADDRESS REDACTED | | | | |
| MAGANA, DELILAH D. | | ADDRESS REDACTED | | | | |
| MAGANA, MARILU | | ADDRESS REDACTED | | | | |
| MAGANA, MOLLY | | ADDRESS REDACTED | | | | |
| MAGANA, NATALIE | | ADDRESS REDACTED | | | | |
| MAGANTO, ROCHELLE | | ADDRESS REDACTED | | | | |
| MAGDALENO, IVAN | | ADDRESS REDACTED | | | | |
| MAGDALENO, JORDAN | | ADDRESS REDACTED | | | | |
| MAGDALENO, MARCELINO | | ADDRESS REDACTED | | | | |
| MAGEE, QUINN | | ADDRESS REDACTED | | | | |
| MAGNUSON INDUSTRIES INC. | | PO BOX 5444 | | ROCKFORD | IL | 61125 |
| MAGNUSSON, HOPE M. | | ADDRESS REDACTED | | | | |
| MAHER, BRADLEY G. | | ADDRESS REDACTED | | | | |
| MAHLER, GRANT | | ADDRESS REDACTED | | | | |
| MAHLER, LACEY M. | | ADDRESS REDACTED | | | | |
| MAIER, ALEXIS | | ADDRESS REDACTED | | | | |
| MAILE, IAN J. | | ADDRESS REDACTED | | | | |
| MAINE-BULL, MAYA | | ADDRESS REDACTED | | | | |
| MAIORANO, LIA M. | | ADDRESS REDACTED | | | | |
| MAJERCIN, CORI | | ADDRESS REDACTED | | | | |
| MAJESTIC JEWELERS INC. | | 2234 ALOMA AVE | | WINTER PARK | FL | 32792 |
| MAJOR, RANDI E. | | ADDRESS REDACTED | | | | |
| MAKANANI, EMILY L. | | ADDRESS REDACTED | | | | |
| MAKE A WISH FOUNDATION OF COLORADO INC. | | 7951 E MAPLEWOOD AVE STE 126 | | GREENWOOD VILLAGE | CO | 80111 |
| MAKI, AIDEN | | ADDRESS REDACTED | | | | |
| MAKI, JONATHAN D. | | ADDRESS REDACTED | | | | |
| MALAGON, ROBERT | | ADDRESS REDACTED | | | | |
| MALAKAUSKAS LAW A PROFESSIONAL CORPORATION | | 427 EAST 17TH ST STE F 1035 | | COSTA MESA | CA | 92627 |
| MALAY, RYAN J. | | ADDRESS REDACTED | | | | |
| MALDONADO GONZALEZ, JOSE LUIS | | ADDRESS REDACTED | | | | |
| MALDONADO, BRAYAN | | ADDRESS REDACTED | | | | |
| MALDONADO, ELLIOT J. | | ADDRESS REDACTED | | | | |
| MALDONADO, ENRIQUE J. | | ADDRESS REDACTED | | | | |
| MALDONADO, GILBERT T. | | ADDRESS REDACTED | | | | |
| MALDONADO, IVAN | | ADDRESS REDACTED | | | | |
| MALDONADO, JOSE | | ADDRESS REDACTED | | | | |
| MALDONADO, KYAN I. | | ADDRESS REDACTED | | | | |
| MALDONADO, MARIO B. | | ADDRESS REDACTED | | | | |
| MALETIC, NEVENA S. | | ADDRESS REDACTED | | | | |
| MALIC, SEBASTIAN A. | | ADDRESS REDACTED | | | | |
| MALIG, CRISTIAN A. | | ADDRESS REDACTED | | | | |
| MALLEY, MADISON R. | | ADDRESS REDACTED | | | | |
| MALLORY, TONIE C. | | ADDRESS REDACTED | | | | |
| MALLOY, CODY B. | | ADDRESS REDACTED | | | | |
| MALLOY, MADISON L. | | ADDRESS REDACTED | | | | |
| MALOLOS, DAPHNE | | ADDRESS REDACTED | | | | |
| MALONE, RON | | ADDRESS REDACTED | | | | |
| MALONEY, JAMES | | ADDRESS REDACTED | | | | |
| MALONEY, KIM C. | | ADDRESS REDACTED | | | | |
| MALY, MASON B. | | ADDRESS REDACTED | | | | |
| MAMLOK, FLYNN W. | | ADDRESS REDACTED | | | | |
| MANAGEMENT COMENSATION GROUP NETWORK LLC | | 1125 NW COUCH ST STE 900 | | PORTLAND | OR | 97209 |
| MANAGER OF FINANCE | | CITY AND COUNTY OF DENVER | | DALLAS | TX | 75265-0781 |
| MANAGER OF FINANCE | | PO BOX 17420 | CITY AND COUNTY OF DENVER TREASURY DIVISION | DENVER | CO | 80217-0420 |
| MANCHA, ABRIANNA G. | | ADDRESS REDACTED | | | | |
| MANCHAN, HALEY E. | | ADDRESS REDACTED | | | | |
| MANCIA, DAVID | | ADDRESS REDACTED | | | | |
| MANCILLA, JORGE | | ADDRESS REDACTED | | | | |
| MANCINAS, LEAHNESS C. | | ADDRESS REDACTED | | | | |
| MANCULICH, SIERRA A. | | ADDRESS REDACTED | | | | |
| MANDEL, IVAN M. | | ADDRESS REDACTED | | | | |
| MANDILK, JESSICA | | ADDRESS REDACTED | | | | |
| MANDONADO, FRANKIE | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MANDUJANO, FABIAN O. | | ADDRESS REDACTED | | | | |
| MANDUJANO, JOSE | | ADDRESS REDACTED | | | | |
| MANDY MACKENZIE | C/O LAW OFFICE OF MORSE MEHRBAN | 15720 VENTURA BLVD | STE 306 | ENCINO | CA | 91436-2989 |
| MANERS, JAYDIN R. | | ADDRESS REDACTED | | | | |
| MANGIOLA, MAXIMO L. | | ADDRESS REDACTED | | | | |
| MANGONE, ISABELLA O. | | ADDRESS REDACTED | | | | |
| MANGUM, AUGUSTA | | ADDRESS REDACTED | | | | |
| MANGUY-BROOKS, DIANA | | ADDRESS REDACTED | | | | |
| MANHA, FELICIA | | ADDRESS REDACTED | | | | |
| MANIATES, JERRY T. | | ADDRESS REDACTED | | | | |
| MANIFEE, RODNEY J. | | ADDRESS REDACTED | | | | |
| MANIFOLD, CARISSA | | ADDRESS REDACTED | | | | |
| MANIRAKIZA, DEO | | ADDRESS REDACTED | | | | |
| MANKOUSKI, SUZANNE | | ADDRESS REDACTED | | | | |
| MANN, ASHLEY N. | | ADDRESS REDACTED | | | | |
| MANN, EMILIE | | ADDRESS REDACTED | | | | |
| MANN, MARISSA A. | | ADDRESS REDACTED | | | | |
| MANNA, MATTHEW J. | | ADDRESS REDACTED | | | | |
| MANNING, GABRIELLE E. | | ADDRESS REDACTED | | | | |
| MANNING, SHY-ANN | | ADDRESS REDACTED | | | | |
| MANP PALMDALE LLC | | 250 NEWPORT CTR DR | STE 300 | NEWPORT BEACH | CA | 92660 |
| MANP WINCHESTER ROAD LLC | | 250 NEWPORT CTR DR STE 300 | | NEWPORT BEACH | CA | 92660 |
| MANRIQUEZ, CAMERON D. | | ADDRESS REDACTED | | | | |
| MANRIQUEZ, DANE | | ADDRESS REDACTED | | | | |
| MANRIQUEZ, KEVIN | | ADDRESS REDACTED | | | | |
| MANSFIELD, REGAN J. | | ADDRESS REDACTED | | | | |
| MANSKER, TAYLOR R. | | ADDRESS REDACTED | | | | |
| MANSO, GREG | | ADDRESS REDACTED | | | | |
| MANTELLI, NICHOLAS J. | | ADDRESS REDACTED | | | | |
| MANUEL, ANTHONY | | ADDRESS REDACTED | | | | |
| MANUEL, ETHAN | | ADDRESS REDACTED | | | | |
| MANUEL, LOPEZ | | ADDRESS REDACTED | | | | |
| MANUELITO, JONATHAN B. | | ADDRESS REDACTED | | | | |
| MANYGOATS, ARNOLD T. | | ADDRESS REDACTED | | | | |
| MANYGOATS, JESSE J. | | ADDRESS REDACTED | | | | |
| MANZANARES, LILLI A. | | ADDRESS REDACTED | | | | |
| MANZANARES, RAINA | | ADDRESS REDACTED | | | | |
| MANZANO SANCHEZ, OSCAR | | ADDRESS REDACTED | | | | |
| MANZANO, JOSE | | ADDRESS REDACTED | | | | |
| MANZANO, MARIE | | ADDRESS REDACTED | | | | |
| MANZO, JESUS | | ADDRESS REDACTED | | | | |
| MAPES, ESTHER R. | | ADDRESS REDACTED | | | | |
| MAPLE VISALIA, LLC | C/O MAPLE LEAF CAPITAL LLC | 3715 GRAND VIEW BLVD. | | LOS ANGELES | CA | 90066 |
| MAQUEDA, ALFONSO E. | | ADDRESS REDACTED | | | | |
| MARADIAGA, DIANA Y. | | ADDRESS REDACTED | | | | |
| MARALIT, PAOLO | | ADDRESS REDACTED | | | | |
| MARAVILLA, ANTHONY | | ADDRESS REDACTED | | | | |
| MARAVILLA, KATIA P. | | ADDRESS REDACTED | | | | |
| MARAVILLA, PAULA | | ADDRESS REDACTED | | | | |
| MARBELLA, SAMANTHA | | ADDRESS REDACTED | | | | |
| MARCHAND, BRETT | | ADDRESS REDACTED | | | | |
| MARCHAND, MELISSA D. | | ADDRESS REDACTED | | | | |
| MARCIAL, MARIA | | ADDRESS REDACTED | | | | |
| MARCINKEVICIUS, TRACY | | ADDRESS REDACTED | | | | |
| MARCKS MEDIA LLC | | 1801 CHESTNUT PL APT 322 | | DENVER | CO | 80202 |
| MARCO, ANTHONY J. | | ADDRESS REDACTED | | | | |
| MARCO, ROBERT | | ADDRESS REDACTED | | | | |
| MARCOS, AURA K. | | ADDRESS REDACTED | | | | |
| MARES, ANNYSA M. | | ADDRESS REDACTED | | | | |
| MARES, CYNTHIA G. | | ADDRESS REDACTED | | | | |
| MARES, JASON | | ADDRESS REDACTED | | | | |
| MARES, JESSE J. | | ADDRESS REDACTED | | | | |
| MARES, JOHNATHAN L. | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MARES, MARIA | | ADDRESS REDACTED | | | | |
| MARES, MONICA G. | | ADDRESS REDACTED | | | | |
| MARES, VINCENT N. | | ADDRESS REDACTED | | | | |
| MAREZ, LISA A. | | ADDRESS REDACTED | | | | |
| MAREZ, SANTANA D. | | ADDRESS REDACTED | | | | |
| MARIA BAEZ CANO, LILIA | | ADDRESS REDACTED | | | | |
| MARIA, MARSHALL | | ADDRESS REDACTED | | | | |
| MARICOPA COUNTY | ENVIRONMENTAL SERVICES DEPARTMENT | 301 W JEFFERSON ST | STE 170 | PHOENIX | AZ | 85003 |
| MARICOPA COUNTY | | 301 W. JEFFERSON ST. | SUITE 100 | PHOENIX | AZ | 85003 |
| MARICOPA COUNTY | | PO BOX 52133 | | PHOENIX | AZ | 85072-2133 |
| MARIEL JARA, JESUS MIGUEL | | ADDRESS REDACTED | | | | |
| MARIN, ANGELO | | ADDRESS REDACTED | | | | |
| MARIN, CARITINA | | ADDRESS REDACTED | | | | |
| MARIN, ISAIAH C. | | ADDRESS REDACTED | | | | |
| MARIN, JARELLY | | ADDRESS REDACTED | | | | |
| MARINA BAND BOOSTERS CLUB | | 15871 SPRINGDALE ST | | HUNTINGTON BEACH | CA | 92649 |
| MARINO, HECTOR | | ADDRESS REDACTED | | | | |
| MARINO, JASON | | ADDRESS REDACTED | | | | |
| MARIO DURAN | | | | | | |
| MARIO LAMONT PERKINS | C/O LEGAL CORNER LAW | ATTN: HASSAN HALAWI | 550 N. BRAND BLVD., STE. 1670 | GLENDALE | CA | 91203 |
| MARIONA, MARIA X. | | ADDRESS REDACTED | | | | |
| MARIONA, SOPHIA | | ADDRESS REDACTED | | | | |
| MARISCAL, AUSTIN | | ADDRESS REDACTED | | | | |
| MARISCAL, JEZABEL | | ADDRESS REDACTED | | | | |
| MARKEL INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | 4521 HIGHWOODS PARKWAY | | GLEN ALLEN | VA | 23060 |
| MARKEY, BRYN A. | | ADDRESS REDACTED | | | | |
| MARKLAND, MICHELLE A. | | ADDRESS REDACTED | | | | |
| MARKLE, CAYLIN M. | | ADDRESS REDACTED | | | | |
| MARKLEY, RACHAEL | | ADDRESS REDACTED | | | | |
| MARKOR, KENNETH | | ADDRESS REDACTED | | | | |
| MARKSTEIN SALES COMPANY | | 1645 DRIVE IN AVENUE | | ANTIOCH | CA | 94509 |
| MARLETT, KYLEE | | ADDRESS REDACTED | | | | |
| MARLIN, PAYTON E. | | ADDRESS REDACTED | | | | |
| MARLING, JUSTIN T. | | ADDRESS REDACTED | | | | |
| MARLOW, TAWNY D. | | ADDRESS REDACTED | | | | |
| MARMOLEJO-REDD, AMANDA L. | | ADDRESS REDACTED | | | | |
| MAROTTI, JESSICA | | ADDRESS REDACTED | | | | |
| MARQUE, DEVON | | ADDRESS REDACTED | | | | |
| MARQUETTE, KHRISTIAN | | ADDRESS REDACTED | | | | |
| MARQUEZ JAIME, CARLOS | | ADDRESS REDACTED | | | | |
| MARQUEZ PEREZ, ESTEBAN | | ADDRESS REDACTED | | | | |
| MARQUEZ, ADRIAN | | ADDRESS REDACTED | | | | |
| MARQUEZ, ANDREA | | ADDRESS REDACTED | | | | |
| MARQUEZ, CARLOS | | ADDRESS REDACTED | | | | |
| MARQUEZ, CECILIA | | ADDRESS REDACTED | | | | |
| MARQUEZ, CESAR A. | | ADDRESS REDACTED | | | | |
| MARQUEZ, DAVID | | ADDRESS REDACTED | | | | |
| MARQUEZ, DAVID, JR | | ADDRESS REDACTED | | | | |
| MARQUEZ, ELISEO | | ADDRESS REDACTED | | | | |
| MARQUEZ, EVETTE | | ADDRESS REDACTED | | | | |
| MARQUEZ, GINO A. | | ADDRESS REDACTED | | | | |
| MARQUEZ, ISABEL C. | | ADDRESS REDACTED | | | | |
| MARQUEZ, ISABELLA M. | | ADDRESS REDACTED | | | | |
| MARQUEZ, JOAQUIN | | ADDRESS REDACTED | | | | |
| MARQUEZ, JOSE CARLOS | | ADDRESS REDACTED | | | | |
| MARQUEZ, JOSE J. | | ADDRESS REDACTED | | | | |
| MARQUEZ, MICHAEL S. | | ADDRESS REDACTED | | | | |
| MARQUEZ, MICHELLE | | ADDRESS REDACTED | | | | |
| MARQUEZ, PABLO | | ADDRESS REDACTED | | | | |
| MARQUEZ, RACHEAL P. | | ADDRESS REDACTED | | | | |
| MARQUEZ, RODOLFO | | ADDRESS REDACTED | | | | |
| MARQUEZ, SAMANTHA R. | | ADDRESS REDACTED | | | | |
| MARQUEZ, SAMUEL | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MARQUEZ, STEPHEN M. | | ADDRESS REDACTED | | | | |
| MARQUEZ, WILSON | | ADDRESS REDACTED | | | | |
| MARQUEZ, YARITZA | | ADDRESS REDACTED | | | | |
| MARQUEZ-CAMERON, ADRIAN L. | | ADDRESS REDACTED | | | | |
| MARQUEZCHAVEZ, AMERICA S. | | ADDRESS REDACTED | | | | |
| MARQUEZ-ZEPEDA, ANTOINETTE M. | | ADDRESS REDACTED | | | | |
| MARR, EMILY | | ADDRESS REDACTED | | | | |
| MARRICAL, JUSTIN L. | | ADDRESS REDACTED | | | | |
| MARRON, JOSE | | ADDRESS REDACTED | | | | |
| MARROQUIN, ABIGAIL | | ADDRESS REDACTED | | | | |
| MARROQUIN, JASMINE | | ADDRESS REDACTED | | | | |
| MARROQUIN, MELVIN A. | | ADDRESS REDACTED | | | | |
| MARROQUIN, MISAEL | | ADDRESS REDACTED | | | | |
| MARROQUIN, RAQUEL A. | | ADDRESS REDACTED | | | | |
| MARROQUIN, SHEYLA | | ADDRESS REDACTED | | | | |
| MARRUFO, DIDIER A. | | ADDRESS REDACTED | | | | |
| MARRUJO, BRANDON M. | | ADDRESS REDACTED | | | | |
| MARRUJO, NATHAN | | ADDRESS REDACTED | | | | |
| MARSH & MCLENNAN AGENCY LLC (MARMCL) | | 360 HAMILTON AVENUE | SUITE 930 | WHITE PLAINS | NY | 10601 |
| MARSH & MCLENNAN AGENCY, LLC | ATTN: LEGAL DEPARTMENT | LOCKBOX 740663 | | LOS ANGELES | CA | 90074 |
| MARSH AND MCLENNAN AGENCY LLC | | LOCKBOX 740663 | | LOS ANGELES | CA | 90074 |
| MARSH, DONOVAN G. | | ADDRESS REDACTED | | | | |
| MARSH, JARED L. | | ADDRESS REDACTED | | | | |
| MARSH, JONNI | | ADDRESS REDACTED | | | | |
| MARSH, MADISON N. | | ADDRESS REDACTED | | | | |
| MARSHALL, ANDRE J. | | ADDRESS REDACTED | | | | |
| MARSHALL, ILLETA | | ADDRESS REDACTED | | | | |
| MARSHALL, JACOB | | ADDRESS REDACTED | | | | |
| MARSHALL, KALEIGH J. | | ADDRESS REDACTED | | | | |
| MARSHALL, MARIA | | ADDRESS REDACTED | | | | |
| MARSHALL, TANNA | | ADDRESS REDACTED | | | | |
| MARTELLO, JEANNETTE E. | | ADDRESS REDACTED | | | | |
| MARTHERUS, SAMUEL D. | | ADDRESS REDACTED | | | | |
| MARTIN VARGAS, ANTONIO | | ADDRESS REDACTED | | | | |
| MARTIN, ABEL | | ADDRESS REDACTED | | | | |
| MARTIN, ADOLFO | | ADDRESS REDACTED | | | | |
| MARTIN, AGNES M. | | ADDRESS REDACTED | | | | |
| MARTIN, ALLISON | | ADDRESS REDACTED | | | | |
| MARTIN, ANDREW J. | | ADDRESS REDACTED | | | | |
| MARTIN, AUSTIN J. | | ADDRESS REDACTED | | | | |
| MARTIN, BETTY | | ADDRESS REDACTED | | | | |
| MARTIN, BRIAN | | ADDRESS REDACTED | | | | |
| MARTIN, CAYLA J. | | ADDRESS REDACTED | | | | |
| MARTIN, DAVID | | ADDRESS REDACTED | | | | |
| MARTIN, DAVID J. | | ADDRESS REDACTED | | | | |
| MARTIN, DEAN J. | | ADDRESS REDACTED | | | | |
| MARTIN, DENISE | | ADDRESS REDACTED | | | | |
| MARTIN, DONALD R. | | ADDRESS REDACTED | | | | |
| MARTIN, ERIC C. | | ADDRESS REDACTED | | | | |
| MARTIN, GIANNA A. | | ADDRESS REDACTED | | | | |
| MARTIN, JOHNNY B. | | ADDRESS REDACTED | | | | |
| MARTIN, JOSHUA J. | | ADDRESS REDACTED | | | | |
| MARTIN, JUAN | | ADDRESS REDACTED | | | | |
| MARTIN, JUDI L. | | ADDRESS REDACTED | | | | |
| MARTIN, KARYS | | ADDRESS REDACTED | | | | |
| MARTIN, KIRBY | | ADDRESS REDACTED | | | | |
| MARTIN, LEXIE L. | | ADDRESS REDACTED | | | | |
| MARTIN, MARIO | | ADDRESS REDACTED | | | | |
| MARTIN, MARQUISE D. | | ADDRESS REDACTED | | | | |
| MARTIN, MICHAEL | | ADDRESS REDACTED | | | | |
| MARTIN, OLIVIA K. | | ADDRESS REDACTED | | | | |
| MARTIN, SAMANTHA | | ADDRESS REDACTED | | | | |
| MARTIN, SYDNEY B. | | ADDRESS REDACTED | | | | |
| MARTIN, TIFFANY | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MARTIN, VALENZUELA | | ADDRESS REDACTED | | | | |
| MARTIN, XEN | | ADDRESS REDACTED | | | | |
| MARTIN, ZALIA | | ADDRESS REDACTED | | | | |
| MARTINES, JUAN A. | | ADDRESS REDACTED | | | | |
| MARTINEZ ALVAREZ, RENE | | ADDRESS REDACTED | | | | |
| MARTINEZ CASTIBLANCO, JORGE ENRIQUE | | ADDRESS REDACTED | | | | |
| MARTINEZ CRUZ, ISAI | | ADDRESS REDACTED | | | | |
| MARTINEZ ENRIQUEZ, SERGIO Y. | | ADDRESS REDACTED | | | | |
| MARTINEZ FUENTES, ASHLEY | | ADDRESS REDACTED | | | | |
| MARTINEZ GARCIA, JUAN D. | | ADDRESS REDACTED | | | | |
| MARTINEZ GARCIA, MIGUEL A. | | ADDRESS REDACTED | | | | |
| MARTINEZ GONZALEZ, GERMAN | | ADDRESS REDACTED | | | | |
| MARTINEZ HERNANDEZ, ANTONIO | | ADDRESS REDACTED | | | | |
| MARTINEZ III, RUDY | | ADDRESS REDACTED | | | | |
| MARTINEZ JIMENEZ, JONATHAN | | ADDRESS REDACTED | | | | |
| MARTINEZ LUCERO, VICTOR | | ADDRESS REDACTED | | | | |
| MARTINEZ MEJIA, CARLOS R. | | ADDRESS REDACTED | | | | |
| MARTINEZ MUNOZ, JESSICA A. | | ADDRESS REDACTED | | | | |
| MARTINEZ XALABARDER, JORGE MIGUEL M. | | ADDRESS REDACTED | | | | |
| MARTINEZ, AALIYAH Z. | | ADDRESS REDACTED | | | | |
| MARTINEZ, AARON | | ADDRESS REDACTED | | | | |
| MARTINEZ, ABEL D. | | ADDRESS REDACTED | | | | |
| MARTINEZ, ABIGAIL | | ADDRESS REDACTED | | | | |
| MARTINEZ, ADRIANA | | ADDRESS REDACTED | | | | |
| MARTINEZ, ADRIANA O. | | ADDRESS REDACTED | | | | |
| MARTINEZ, ALEJANDRO | | ADDRESS REDACTED | | | | |
| MARTINEZ, ALEJANDRO | | ADDRESS REDACTED | | | | |
| MARTINEZ, ALEXA | | ADDRESS REDACTED | | | | |
| MARTINEZ, ALEXIS | | ADDRESS REDACTED | | | | |
| MARTINEZ, AMANDA L. | | ADDRESS REDACTED | | | | |
| MARTINEZ, ANA | | ADDRESS REDACTED | | | | |
| MARTINEZ, ANDREA | | ADDRESS REDACTED | | | | |
| MARTINEZ, ANDRES J. | | ADDRESS REDACTED | | | | |
| MARTINEZ, ANDREW J. | | ADDRESS REDACTED | | | | |
| MARTINEZ, ANGEL | | ADDRESS REDACTED | | | | |
| MARTINEZ, ANGEL A. | | ADDRESS REDACTED | | | | |
| MARTINEZ, ANGELINA M. | | ADDRESS REDACTED | | | | |
| MARTINEZ, ANGUS | | ADDRESS REDACTED | | | | |
| MARTINEZ, ARIANNA | | ADDRESS REDACTED | | | | |
| MARTINEZ, ARLEEN | | ADDRESS REDACTED | | | | |
| MARTINEZ, ARSELENA M. | | ADDRESS REDACTED | | | | |
| MARTINEZ, BERTA LINA | | ADDRESS REDACTED | | | | |
| MARTINEZ, BERTIN | | ADDRESS REDACTED | | | | |
| MARTINEZ, BREANNA | | ADDRESS REDACTED | | | | |
| MARTINEZ, BRICIAUNNA R. | | ADDRESS REDACTED | | | | |
| MARTINEZ, CAMDEN | | ADDRESS REDACTED | | | | |
| MARTINEZ, CARLOS | | ADDRESS REDACTED | | | | |
| MARTINEZ, CARLOS M. | | ADDRESS REDACTED | | | | |
| MARTINEZ, CESAR | | ADDRESS REDACTED | | | | |
| MARTINEZ, CESAR | | ADDRESS REDACTED | | | | |
| MARTINEZ, CESAR J. | | ADDRESS REDACTED | | | | |
| MARTINEZ, CHINA | | ADDRESS REDACTED | | | | |
| MARTINEZ, CHRISTIAN A. | | ADDRESS REDACTED | | | | |
| MARTINEZ, CHRISTOBAL | | ADDRESS REDACTED | | | | |
| MARTINEZ, CHRISTOPHER A. | | ADDRESS REDACTED | | | | |
| MARTINEZ, CRESCENCIANO | | ADDRESS REDACTED | | | | |
| MARTINEZ, CRISTAL A. | | ADDRESS REDACTED | | | | |
| MARTINEZ, CRISTIAN | | ADDRESS REDACTED | | | | |
| MARTINEZ, DAISY F. | | ADDRESS REDACTED | | | | |
| MARTINEZ, DAISY I. | | ADDRESS REDACTED | | | | |
| MARTINEZ, DANNY | | ADDRESS REDACTED | | | | |
| MARTINEZ, DARIEN | | ADDRESS REDACTED | | | | |
| MARTINEZ, DARYL L. | | ADDRESS REDACTED | | | | |
| MARTINEZ, DAVID B. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MARTINEZ, DAYANA D. | | ADDRESS REDACTED | | | | |
| MARTINEZ, DIANA | | ADDRESS REDACTED | | | | |
| MARTINEZ, EDGAR | | ADDRESS REDACTED | | | | |
| MARTINEZ, EDUARDO A. | | ADDRESS REDACTED | | | | |
| MARTINEZ, ELIZABETH S. | | ADDRESS REDACTED | | | | |
| MARTINEZ, ELLE | | ADDRESS REDACTED | | | | |
| MARTINEZ, ERNESTO A. | | ADDRESS REDACTED | | | | |
| MARTINEZ, ESTHER C. | | ADDRESS REDACTED | | | | |
| MARTINEZ, ESTRELLA L. | | ADDRESS REDACTED | | | | |
| MARTINEZ, ESTRELLITA M. | | ADDRESS REDACTED | | | | |
| MARTINEZ, ETHAN M. | | ADDRESS REDACTED | | | | |
| MARTINEZ, EUSEBIO | | ADDRESS REDACTED | | | | |
| MARTINEZ, EVANGELINA A. | | ADDRESS REDACTED | | | | |
| MARTINEZ, EZEQUIEL K. | | ADDRESS REDACTED | | | | |
| MARTINEZ, FELIX | | ADDRESS REDACTED | | | | |
| MARTINEZ, FERNANDA | | ADDRESS REDACTED | | | | |
| MARTINEZ, FIDEL | | ADDRESS REDACTED | | | | |
| MARTINEZ, FRANCISCO | | ADDRESS REDACTED | | | | |
| MARTINEZ, FRANCISCO | | ADDRESS REDACTED | | | | |
| MARTINEZ, FRANCISCO J. | | ADDRESS REDACTED | | | | |
| MARTINEZ, FRANK | | ADDRESS REDACTED | | | | |
| MARTINEZ, GABBY N. | | ADDRESS REDACTED | | | | |
| MARTINEZ, GABRIEL | | ADDRESS REDACTED | | | | |
| MARTINEZ, GABRIEL B. | | ADDRESS REDACTED | | | | |
| MARTINEZ, GERARDO | | ADDRESS REDACTED | | | | |
| MARTINEZ, GORGONIO | | ADDRESS REDACTED | | | | |
| MARTINEZ, GUSTAVO | | ADDRESS REDACTED | | | | |
| MARTINEZ, GUSTAVO | | ADDRESS REDACTED | | | | |
| MARTINEZ, HANNA D. | | ADDRESS REDACTED | | | | |
| MARTINEZ, HECTOR M. | | ADDRESS REDACTED | | | | |
| MARTINEZ, HERBERT B. | | ADDRESS REDACTED | | | | |
| MARTINEZ, HERMELINDA | | ADDRESS REDACTED | | | | |
| MARTINEZ, HIPOLITO | | ADDRESS REDACTED | | | | |
| MARTINEZ, ISAAC D. | | ADDRESS REDACTED | | | | |
| MARTINEZ, ISABELLA | | ADDRESS REDACTED | | | | |
| MARTINEZ, JACOB T. | | ADDRESS REDACTED | | | | |
| MARTINEZ, JADEN | | ADDRESS REDACTED | | | | |
| MARTINEZ, JAVIER A. | | ADDRESS REDACTED | | | | |
| MARTINEZ, JESSY E. | | ADDRESS REDACTED | | | | |
| MARTINEZ, JEWELSETTE | | ADDRESS REDACTED | | | | |
| MARTINEZ, JHOAN C. | | ADDRESS REDACTED | | | | |
| MARTINEZ, JIMMY | | ADDRESS REDACTED | | | | |
| MARTINEZ, JOHN E. | | ADDRESS REDACTED | | | | |
| MARTINEZ, JORGE | | ADDRESS REDACTED | | | | |
| MARTINEZ, JORGE | | ADDRESS REDACTED | | | | |
| MARTINEZ, JOSE | | ADDRESS REDACTED | | | | |
| MARTINEZ, JOSE | | ADDRESS REDACTED | | | | |
| MARTINEZ, JOSE E. | | ADDRESS REDACTED | | | | |
| MARTINEZ, JOSEPH | | ADDRESS REDACTED | | | | |
| MARTINEZ, JOSEPH B. | | ADDRESS REDACTED | | | | |
| MARTINEZ, JOSEPH C. | | ADDRESS REDACTED | | | | |
| MARTINEZ, JOSEPH E. | | ADDRESS REDACTED | | | | |
| MARTINEZ, JOSHUA J. | | ADDRESS REDACTED | | | | |
| MARTINEZ, JOSUE | | ADDRESS REDACTED | | | | |
| MARTINEZ, JUAN | | ADDRESS REDACTED | | | | |
| MARTINEZ, JUAN | | ADDRESS REDACTED | | | | |
| MARTINEZ, JUAN ESTEBAN | | ADDRESS REDACTED | | | | |
| MARTINEZ, JUAN JOSE J. | | ADDRESS REDACTED | | | | |
| MARTINEZ, JULIAN I. | | ADDRESS REDACTED | | | | |
| MARTINEZ, JULIO | | ADDRESS REDACTED | | | | |
| MARTINEZ, JULIO | | ADDRESS REDACTED | | | | |
| MARTINEZ, KARI M. | | ADDRESS REDACTED | | | | |
| MARTINEZ, KEIRA E. | | ADDRESS REDACTED | | | | |
| MARTINEZ, KEVIN S. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MARTINEZ, LANIE R. | | ADDRESS REDACTED | | | | |
| MARTINEZ, LAUREN | | ADDRESS REDACTED | | | | |
| MARTINEZ, LEONARDO | | ADDRESS REDACTED | | | | |
| MARTINEZ, LESLIE | | ADDRESS REDACTED | | | | |
| MARTINEZ, LIONEL | | ADDRESS REDACTED | | | | |
| MARTINEZ, MAGALLY | | ADDRESS REDACTED | | | | |
| MARTINEZ, MARCO A. | | ADDRESS REDACTED | | | | |
| MARTINEZ, MARIA L. | | ADDRESS REDACTED | | | | |
| MARTINEZ, MARKUS | | ADDRESS REDACTED | | | | |
| MARTINEZ, MELANIE C. | | ADDRESS REDACTED | | | | |
| MARTINEZ, MELANY | | ADDRESS REDACTED | | | | |
| MARTINEZ, MICHELLE R. | | ADDRESS REDACTED | | | | |
| MARTINEZ, MIGUEL | | ADDRESS REDACTED | | | | |
| MARTINEZ, MIGUEL | | ADDRESS REDACTED | | | | |
| MARTINEZ, MIRIAM | | ADDRESS REDACTED | | | | |
| MARTINEZ, MONICA | | ADDRESS REDACTED | | | | |
| MARTINEZ, MYA R. | | ADDRESS REDACTED | | | | |
| MARTINEZ, NADIA L. | | ADDRESS REDACTED | | | | |
| MARTINEZ, NATALIE V. | | ADDRESS REDACTED | | | | |
| MARTINEZ, NEPTALIA B. | | ADDRESS REDACTED | | | | |
| MARTINEZ, NICHOLAS M. | | ADDRESS REDACTED | | | | |
| MARTINEZ, OSCAR | | ADDRESS REDACTED | | | | |
| MARTINEZ, OSCAR | | ADDRESS REDACTED | | | | |
| MARTINEZ, PAUL | | ADDRESS REDACTED | | | | |
| MARTINEZ, PAULINA | | ADDRESS REDACTED | | | | |
| MARTINEZ, PEYTON B. | | ADDRESS REDACTED | | | | |
| MARTINEZ, RAFAEL | | ADDRESS REDACTED | | | | |
| MARTINEZ, RAMON | | ADDRESS REDACTED | | | | |
| MARTINEZ, RAMON | | ADDRESS REDACTED | | | | |
| MARTINEZ, RAMON A. | | ADDRESS REDACTED | | | | |
| MARTINEZ, RAYMOND | | ADDRESS REDACTED | | | | |
| MARTINEZ, REINALDO | | ADDRESS REDACTED | | | | |
| MARTINEZ, RENE | | ADDRESS REDACTED | | | | |
| MARTINEZ, RICARDO | | ADDRESS REDACTED | | | | |
| MARTINEZ, RICHARD | | ADDRESS REDACTED | | | | |
| MARTINEZ, ROBERT A. | | ADDRESS REDACTED | | | | |
| MARTINEZ, ROBERTO | | ADDRESS REDACTED | | | | |
| MARTINEZ, ROLANDO | | ADDRESS REDACTED | | | | |
| MARTINEZ, RUTH N. | | ADDRESS REDACTED | | | | |
| MARTINEZ, SANDRA | | ADDRESS REDACTED | | | | |
| MARTINEZ, SANTIAGO | | ADDRESS REDACTED | | | | |
| MARTINEZ, SEBASTIAN | | ADDRESS REDACTED | | | | |
| MARTINEZ, SERGIO | | ADDRESS REDACTED | | | | |
| MARTINEZ, STEPHANIE | | ADDRESS REDACTED | | | | |
| MARTINEZ, THOMAS | | ADDRESS REDACTED | | | | |
| MARTINEZ, TIRSA ESMERALDA | | ADDRESS REDACTED | | | | |
| MARTINEZ, TRENT | | ADDRESS REDACTED | | | | |
| MARTINEZ, VALERIA | | ADDRESS REDACTED | | | | |
| MARTINEZ, VICKIE Y. | | ADDRESS REDACTED | | | | |
| MARTINEZ, VINICIO | | ADDRESS REDACTED | | | | |
| MARTINEZ, WILLIAM J. | | ADDRESS REDACTED | | | | |
| MARTINEZ, XAVIER T. | | ADDRESS REDACTED | | | | |
| MARTINEZ-COFFIA, BRITTANY M. | | ADDRESS REDACTED | | | | |
| MARTINEZ-MONTEZ, FRANK D. | | ADDRESS REDACTED | | | | |
| MARTINEZ-SIQUEIROS, MIGUEL | | ADDRESS REDACTED | | | | |
| MARTIR, JAIME | | ADDRESS REDACTED | | | | |
| MARUJO, KRISTYN D. | | ADDRESS REDACTED | | | | |
| MARX BROS FIRE EXTINGUISHER CO INC. | | PO BOX 23460 | | LOS ANGELES | CA | 90023 |
| MASCHAL, BRENDON A. | | ADDRESS REDACTED | | | | |
| MASH ACQUISITION LLC | | 240 GREAT CIRCLE RD STE 344 | | NASHVILLE | TN | 37228 |
| MASON, DONALD S. | | ADDRESS REDACTED | | | | |
| MASON, IAN | | ADDRESS REDACTED | | | | |
| MASON, SUMMER | | ADDRESS REDACTED | | | | |
| MASSAS GARCIA, JORGE H. | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MASSEY, JASON I. | | ADDRESS REDACTED | | | | |
| MASSIE, DOMINIQUE | | ADDRESS REDACTED | | | | |
| MASSIMIANO, JAYDEN X. | | ADDRESS REDACTED | | | | |
| MASSO, JASMINE R. | | ADDRESS REDACTED | | | | |
| MASSOUK, HAMZA | | ADDRESS REDACTED | | | | |
| MASTER MECHANICAL INC. | | 1530 E WILLIAMS FIELD RD | #201-6 | GILBERT | AZ | 85295 |
| MASTER PROTECTION LP | | PO BOX 121019 | DEPT 1019 | DALLAS | TX | 75312-1019 |
| MASTERLINE PLUMBING INC. | | 9295 E 9TH ST | | RANCHO CUCAMONGA | CA | 91730 |
| MASTERSON, TAYA L. | | ADDRESS REDACTED | | | | |
| MASTERSON, TRISTAN K. | | ADDRESS REDACTED | | | | |
| MASTIN, MARK | | ADDRESS REDACTED | | | | |
| MASTINE, SARAH | | ADDRESS REDACTED | | | | |
| MASTON, ANDREW L. | | ADDRESS REDACTED | | | | |
| MASTON, LEX | | ADDRESS REDACTED | | | | |
| MASTOPIETRO, JAMES J. | | ADDRESS REDACTED | | | | |
| MATAGRANO INC. | | PO BOX 2588 | | S SAN FRANCISCO | CA | 94083 |
| MATAGRANO, INC. | | 25858 CLAWITER ROAD | | HAYWARD | CA | 94545 |
| MATAMOROS, MICHAEL | | ADDRESS REDACTED | | | | |
| MATASOL, ERIC | | ADDRESS REDACTED | | | | |
| MATAU, DYNASTY E. | | ADDRESS REDACTED | | | | |
| MATAX LLC | | 1370 VALLEY VISTA DR #235 | | DIAMOND BAR | CA | 91765 |
| MATELSKI, BRANDON A. | | ADDRESS REDACTED | | | | |
| MATEMATICO, JUSTIN A. | | ADDRESS REDACTED | | | | |
| MATES, RORY | | ADDRESS REDACTED | | | | |
| MATHEWS, AUNDRE D. | | ADDRESS REDACTED | | | | |
| MATHEWS, BRANDON W. | | ADDRESS REDACTED | | | | |
| MATHIS, ALY D. | | ADDRESS REDACTED | | | | |
| MATHIS, JUSTIN F. | | ADDRESS REDACTED | | | | |
| MATHIS, KEANNA R. | | ADDRESS REDACTED | | | | |
| MATHIS, STEPHANI M. | | ADDRESS REDACTED | | | | |
| MATHISON, ANIYAH G. | | ADDRESS REDACTED | | | | |
| MATLOCK, AUSTIN L. | | ADDRESS REDACTED | | | | |
| MATOS, EFRAIN | | ADDRESS REDACTED | | | | |
| MATTA, JOE | | ADDRESS REDACTED | | | | |
| MATTERN, AMANDA J. | | ADDRESS REDACTED | | | | |
| MATTERN, KEONA | | ADDRESS REDACTED | | | | |
| MATTHEWS SIGNS LLC | | 560 S QUINCE ST | | ESCONDIDO | CA | 92025 |
| MATTHEWS, DOMANI | | ADDRESS REDACTED | | | | |
| MATTHEWS, MARGARET L. | | ADDRESS REDACTED | | | | |
| MATTHEWS, NICHOLAS C. | | ADDRESS REDACTED | | | | |
| MATTHEWS-VILLASENOR, MORGAN L. | | ADDRESS REDACTED | | | | |
| MATTIE, MARION | | ADDRESS REDACTED | | | | |
| MATTIOLI, MATTEO G. | | ADDRESS REDACTED | | | | |
| MATTIOLI, RON | | ADDRESS REDACTED | | | | |
| MATTOS, AUTUMN | | ADDRESS REDACTED | | | | |
| MATTOX, JULIETTE A. | | ADDRESS REDACTED | | | | |
| MAULA, ABIGAIL-CHRISTINE | | ADDRESS REDACTED | | | | |
| MAURICIO, JONATHAN | | ADDRESS REDACTED | | | | |
| MAUSS, BAILEY K. | | ADDRESS REDACTED | | | | |
| MAUSS, COLE J. | | ADDRESS REDACTED | | | | |
| MAUTERER, CARSON W. | | ADDRESS REDACTED | | | | |
| MAVERICK WINE COMPANY OF COLORADO LLC | | 14704 E 33RD PL UNITS B&C | | AURORA | CO | 80011 |
| MAVERICK, BRYAN | | ADDRESS REDACTED | | | | |
| MAXIMINO, EUSEBIO L. | | ADDRESS REDACTED | | | | |
| MAXWELL, BRANDON | | ADDRESS REDACTED | | | | |
| MAXWELL, GRETA K. | | ADDRESS REDACTED | | | | |
| MAY, ADOLFO | | ADDRESS REDACTED | | | | |
| MAY, KEVIN M. | | ADDRESS REDACTED | | | | |
| MAY, MELISSA | | ADDRESS REDACTED | | | | |
| MAY, RAMIRO | | ADDRESS REDACTED | | | | |
| MAY, SANTOS | | ADDRESS REDACTED | | | | |
| MAYA QUITERIO, DANIELA | | ADDRESS REDACTED | | | | |
| MAYA, ROGELIO | | ADDRESS REDACTED | | | | |
| MAYA-ACEDO, DANIEL | | ADDRESS REDACTED | | | | |

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MAYBERRY, MITCHELL | | ADDRESS REDACTED | | | | |
| MAYE, AOIFE S. | | ADDRESS REDACTED | | | | |
| MAYEMURA, MIKAELA N. | | ADDRESS REDACTED | | | | |
| MAYEN BRISENO, JESUS | | ADDRESS REDACTED | | | | |
| MAYESHIRO, DALTON | | ADDRESS REDACTED | | | | |
| MAYNARD, CRAIG | | ADDRESS REDACTED | | | | |
| MAYO, AURORA | | ADDRESS REDACTED | | | | |
| MAYO, BRANDON A. | | ADDRESS REDACTED | | | | |
| MAYO, CHRISTIAN N. | | ADDRESS REDACTED | | | | |
| MAYORGA, SABRINA | | ADDRESS REDACTED | | | | |
| MAYORQUIN, MARIA L. | | ADDRESS REDACTED | | | | |
| MAYS, SHANE | | ADDRESS REDACTED | | | | |
| MAYSON, BRITTANY R. | | ADDRESS REDACTED | | | | |
| MAYVILLE, TRACY H. | | ADDRESS REDACTED | | | | |
| MAZARIEGOS, CRISTIAN E. | | ADDRESS REDACTED | | | | |
| MAZARIEGOS, EDWIN | | ADDRESS REDACTED | | | | |
| MAZC, RAFAEL | | ADDRESS REDACTED | | | | |
| MAZUROWSKI, IAN P. | | ADDRESS REDACTED | | | | |
| MAZYCK, STAYICA S. | | ADDRESS REDACTED | | | | |
| MAZZITELLI, FRANCESCA L. | | ADDRESS REDACTED | | | | |
| MCALISTER, JAHEIM | | ADDRESS REDACTED | | | | |
| MCARTHUR, LYNSI-ANNE | | ADDRESS REDACTED | | | | |
| MCAULIFFE, RYLEE J. | | ADDRESS REDACTED | | | | |
| MCBRIDE ENVIRONMENTAL LLC | | PO BOX 96683 | | LAS VEGAS | NV | 89193 |
| MCBRIDE, HAYLEY M. | | ADDRESS REDACTED | | | | |
| MCBRIDE, LOGAN N. | | ADDRESS REDACTED | | | | |
| MCBRIDE, NICHOLAS | | ADDRESS REDACTED | | | | |
| MCBURNEY, MELISSA | | ADDRESS REDACTED | | | | |
| MCCABE, DYLAN | | ADDRESS REDACTED | | | | |
| MCCABE, JESSICA L. | | ADDRESS REDACTED | | | | |
| MCCABE, JORDAN | | ADDRESS REDACTED | | | | |
| MCCAFFERTY, JACLYN E. | | ADDRESS REDACTED | | | | |
| MCCAFFERTY, KIRK | | ADDRESS REDACTED | | | | |
| MCCAFFERTY, VIRGINIA | | ADDRESS REDACTED | | | | |
| MCCALL, TONI | | ADDRESS REDACTED | | | | |
| MCCALLA, DANA R. | | ADDRESS REDACTED | | | | |
| MCCAMERON, SIERRA L. | | ADDRESS REDACTED | | | | |
| MCCAMMON, MEGAN | | ADDRESS REDACTED | | | | |
| MCCARTHY, JACOB | | ADDRESS REDACTED | | | | |
| MCCARTHY, MEAGAN | | ADDRESS REDACTED | | | | |
| MCCARTY, KORINNE I. | | ADDRESS REDACTED | | | | |
| MCCARTY, OLIVIA | | ADDRESS REDACTED | | | | |
| MCCARY, CHLOE D. | | ADDRESS REDACTED | | | | |
| MCCAUSLAND, TIMOTHY | | ADDRESS REDACTED | | | | |
| MCCLAIN, ROBERT C. | | ADDRESS REDACTED | | | | |
| MCCLAIN, TYRELL | | ADDRESS REDACTED | | | | |
| MCCLARY, ALYSSA M. | | ADDRESS REDACTED | | | | |
| MCCLELLAND, SHIYLA D. | | ADDRESS REDACTED | | | | |
| MCCLINTOCK, ALEXIS E. | | ADDRESS REDACTED | | | | |
| MCCLOUD, SARA A. | | ADDRESS REDACTED | | | | |
| MCCLURE, BROOKE | | ADDRESS REDACTED | | | | |
| MCCLURE, STEPHEN D. | | ADDRESS REDACTED | | | | |
| MCCLYMOND, STACY | | ADDRESS REDACTED | | | | |
| MCCOLL, CAMERON | | ADDRESS REDACTED | | | | |
| MCCOLL, LUCIAN X. | | ADDRESS REDACTED | | | | |
| MCCOLLAM, TRISHA M. | | ADDRESS REDACTED | | | | |
| MCCOLLUM, ZOEY | | ADDRESS REDACTED | | | | |
| MCCOMAS, DEVIN L. | | ADDRESS REDACTED | | | | |
| MCCOMB, PAYTON J. | | ADDRESS REDACTED | | | | |
| MCCOMISH, LAUDEN | | ADDRESS REDACTED | | | | |
| MCCONNELL, SAMANTHA | | ADDRESS REDACTED | | | | |
| MCCORMICK, WILLIE J. | | ADDRESS REDACTED | | | | |
| MCCORNACK, CHRIS | | ADDRESS REDACTED | | | | |
| MCCORY, BAXTER | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MCCOY, ANTONIO | | ADDRESS REDACTED | | | | |
| MCCOY, MATTHEW A. | | ADDRESS REDACTED | | | | |
| MCCRARY, KIRK | | ADDRESS REDACTED | | | | |
| MCCREA, DOMINIC T. | | ADDRESS REDACTED | | | | |
| MCCREE, RANAE E. | | ADDRESS REDACTED | | | | |
| MCCRILLIS, QUINTEN B. | | ADDRESS REDACTED | | | | |
| MCCRYSTAL, JILL | | ADDRESS REDACTED | | | | |
| MCCUE, GAVIN A. | | ADDRESS REDACTED | | | | |
| MCCULLEY, MONIQUE D. | | ADDRESS REDACTED | | | | |
| MCCULLOUGH, GAVIN T. | | ADDRESS REDACTED | | | | |
| MCCULLOUGH, STEVEN J. | | ADDRESS REDACTED | | | | |
| MCCULLY, SCOTT | | ADDRESS REDACTED | | | | |
| MCCUNE, RYDER P. | | ADDRESS REDACTED | | | | |
| MCCURRY, RODNEY | | ADDRESS REDACTED | | | | |
| MCCUTCHEN, GAVIN G. | | ADDRESS REDACTED | | | | |
| MCDANIEL, ELLIE | | ADDRESS REDACTED | | | | |
| MCDANIELS, MARK N. | | ADDRESS REDACTED | | | | |
| MCDERMOTT, AUDREY C. | | ADDRESS REDACTED | | | | |
| MCDEVITT, EMMA P. | | ADDRESS REDACTED | | | | |
| MCDONALD, EVE A. | | ADDRESS REDACTED | | | | |
| MCDONALD, LEXI | | ADDRESS REDACTED | | | | |
| MCDONALD, NICHOLAS A. | | ADDRESS REDACTED | | | | |
| MCDONALD, STEVEN J. | | ADDRESS REDACTED | | | | |
| MCDONALD, TY L. | | ADDRESS REDACTED | | | | |
| MCELVEEN, NOAH R. | | ADDRESS REDACTED | | | | |
| MCELYES, RICK | | ADDRESS REDACTED | | | | |
| MCFADDIN MARKETING INC. | | 3321 GILMORE INDUSTRIAL BLVD | | LOUISVILLE | KY | 40213 |
| MCFARLAND, RAMI | | ADDRESS REDACTED | | | | |
| MCFATRIDGE, SHEA S. | | ADDRESS REDACTED | | | | |
| MCFATRIDGE, SLADE W. | | ADDRESS REDACTED | | | | |
| MCFEELY, SKYLER | | ADDRESS REDACTED | | | | |
| MCFLY PRESSURE WASHING LLC | | 2226 BIG WOODS RD | | LONGVIEW | TX | 75605 |
| MCGEE, ALEXIS M. | | ADDRESS REDACTED | | | | |
| MCGEE, ELIJAH | | ADDRESS REDACTED | | | | |
| MCGEE, LAVYIS D. | | ADDRESS REDACTED | | | | |
| MCGHEE, MARCEL | | ADDRESS REDACTED | | | | |
| MCGILL, SAGE A. | | ADDRESS REDACTED | | | | |
| MCGILL, SAVANNA K. | | ADDRESS REDACTED | | | | |
| MCGINLEY, TIM | | ADDRESS REDACTED | | | | |
| MCGINNESS, ANGELA C. | | ADDRESS REDACTED | | | | |
| MCGINNIS, KATELYN R. | | ADDRESS REDACTED | | | | |
| MCGINTY, RICHARD | | ADDRESS REDACTED | | | | |
| MCGOVERN, ELLIE J. | | ADDRESS REDACTED | | | | |
| MCGOVERN, LILY G. | | ADDRESS REDACTED | | | | |
| MCGOWAN, MATTHEW | | ADDRESS REDACTED | | | | |
| MCGRATH, JULIEANNE | | ADDRESS REDACTED | | | | |
| MCGREW PIMENTEL, DANIELA | | ADDRESS REDACTED | | | | |
| MCGREW, LILLIANNA J. | | ADDRESS REDACTED | | | | |
| MCGUIRE, CHARLES | | ADDRESS REDACTED | | | | |
| MCGUIRE, MICHELLE | | ADDRESS REDACTED | | | | |
| MCGUIRE, NATALIE | | ADDRESS REDACTED | | | | |
| MCGUIRE, ZACHARY | | ADDRESS REDACTED | | | | |
| MCHENRY, KAYLEE | | ADDRESS REDACTED | | | | |
| MCHOSE, TYLER | | ADDRESS REDACTED | | | | |
| MCINNIS, JEREMY | | ADDRESS REDACTED | | | | |
| MCINTIRE, BRADEN | | ADDRESS REDACTED | | | | |
| MCINTIRE, WILLIAM C. | | ADDRESS REDACTED | | | | |
| MCINTOSH, ALYSSA L. | | ADDRESS REDACTED | | | | |
| MCINTYRE, DANIEL M. | | ADDRESS REDACTED | | | | |
| MCJUNKIN, ALEXANDRA Q. | | ADDRESS REDACTED | | | | |
| MCKARRIS, NATALIE A. | | ADDRESS REDACTED | | | | |
| MCKEEN, CHRISTOPHER A. | | ADDRESS REDACTED | | | | |
| MCKEEVER, KAIA R. | | ADDRESS REDACTED | | | | |
| MCKELVEY, CLINTON | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MCKENNA, MORGAN B. | | ADDRESS REDACTED | | | | |
| MCKEON, LUKE | | ADDRESS REDACTED | | | | |
| MCKETHERN, LOUIS C. | | ADDRESS REDACTED | | | | |
| MCKIBBEN, ALEX C. | | ADDRESS REDACTED | | | | |
| MCKINLEY, JADE M. | | ADDRESS REDACTED | | | | |
| MCKINLEY, RACHEL M. | | ADDRESS REDACTED | | | | |
| MCKINLEY, VERONICA | | ADDRESS REDACTED | | | | |
| MCKINNEY, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| MCKINNEY, GWENIVERE S. | | ADDRESS REDACTED | | | | |
| MCKINNEY, MICHAEL | | ADDRESS REDACTED | | | | |
| MCKINZIE, MACY H. | | ADDRESS REDACTED | | | | |
| MCKNIGHT, SHEA | | ADDRESS REDACTED | | | | |
| MCLAREN, CHAUNCEY T. | | ADDRESS REDACTED | | | | |
| MCLAUGHLIN, BRANDON M. | | ADDRESS REDACTED | | | | |
| MCLAUGHLIN, ROBERT S. | | ADDRESS REDACTED | | | | |
| MCLEAN, CONNOR L. | | ADDRESS REDACTED | | | | |
| MCLENDON, CODY | | ADDRESS REDACTED | | | | |
| MCLENNAN, MISHARA L. | | ADDRESS REDACTED | | | | |
| MCLEOD, MICHAEL | | ADDRESS REDACTED | | | | |
| MCMAHON, AMANDA | | ADDRESS REDACTED | | | | |
| MCMAHON, COURTNEY A. | | ADDRESS REDACTED | | | | |
| MCMANUS, COLLEEN | | ADDRESS REDACTED | | | | |
| MCMILLAN, AYANNA | | ADDRESS REDACTED | | | | |
| MCMILLAN, SONNY | | ADDRESS REDACTED | | | | |
| MCMILLEN, ANDREA L. | | ADDRESS REDACTED | | | | |
| MCNALLY, HANNAH R. | | ADDRESS REDACTED | | | | |
| MCNALLY, PETER | | ADDRESS REDACTED | | | | |
| MCNAMARA, KAYLA | | ADDRESS REDACTED | | | | |
| MCNAUGHTON, ALLISON J. | | ADDRESS REDACTED | | | | |
| MCNEELEY, MARLIN | | ADDRESS REDACTED | | | | |
| MCNEIL, MJ | | ADDRESS REDACTED | | | | |
| MCNEILL, ADDISON A. | | ADDRESS REDACTED | | | | |
| MCNEILL, KYLE | | ADDRESS REDACTED | | | | |
| MCNEILL, SCOTT | | ADDRESS REDACTED | | | | |
| MCNEISH, DANE | | ADDRESS REDACTED | | | | |
| MCNULTY, JASON P. | | ADDRESS REDACTED | | | | |
| MCPHAIL, CIAN A. | | ADDRESS REDACTED | | | | |
| MCPHERSON, TAYLOR | | ADDRESS REDACTED | | | | |
| MCPIPE, NANI | | ADDRESS REDACTED | | | | |
| MCREYNOLDS, SEAN | | ADDRESS REDACTED | | | | |
| MCS SUNSET POINTE CENTER LLC | C/O SPECTRUM COMMERICAL RE | 21700 OXNARD ST #1295 | | WOODLAND HILLS | CA | 91367 |
| MCS SUNSET POINTE CENTER LLC | C/O SPECTRUM COMMERCIAL REAL ESTATE | 21700 OXNARD ST. | #1295 | WOODLAND HILLS | CA | 91367 |
| MCS SUNSET POINTE CENTER LLC | ATTN: STEVEN M. STRAUSS | 990 HIGHLAND DRIVE | SUITE 200 | SOLANA BEACH | CA | 92075 |
| MCSWAIN, REBECCA L. | | ADDRESS REDACTED | | | | |
| MEADE, JACOB D. | | ADDRESS REDACTED | | | | |
| MEADE, NICHOLAS A. | | ADDRESS REDACTED | | | | |
| MEADE, ZACHARY T. | | ADDRESS REDACTED | | | | |
| MEADS, BRAYDON T. | | ADDRESS REDACTED | | | | |
| MEADS, WILLIAM P. | | ADDRESS REDACTED | | | | |
| MEAGHER, SHANNON M. | | ADDRESS REDACTED | | | | |
| MEAKENS, LINDSEY L. | | ADDRESS REDACTED | | | | |
| MEASAW, BRANDON S. | | ADDRESS REDACTED | | | | |
| MECHANICAL SYSTEMS INC. | | 420 MARTINEZ LN NE | | ALBUQUERQUE | NM | 87107 |
| MEDCALF, SHAUN | | ADDRESS REDACTED | | | | |
| MEDEIROS, VANCE | | ADDRESS REDACTED | | | | |
| MEDEL, SURREL | | ADDRESS REDACTED | | | | |
| MEDELLIN, SAMARA A. | | ADDRESS REDACTED | | | | |
| MEDENDORP, JEREMY | | ADDRESS REDACTED | | | | |
| MEDEROS-CARMONA, FERNANDO | | ADDRESS REDACTED | | | | |
| MEDINA GRANADOS, CARLOS | | ADDRESS REDACTED | | | | |
| MEDINA, AARON N. | | ADDRESS REDACTED | | | | |
| MEDINA, ALEXANDER | | ADDRESS REDACTED | | | | |
| MEDINA, ALEXANDRA | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MEDINA, ANGEL | | ADDRESS REDACTED | | | | |
| MEDINA, ANTHONY D. | | ADDRESS REDACTED | | | | |
| MEDINA, BRANDON H. | | ADDRESS REDACTED | | | | |
| MEDINA, BRIANA N. | | ADDRESS REDACTED | | | | |
| MEDINA, CHRISTINA | | ADDRESS REDACTED | | | | |
| MEDINA, EDEL | | ADDRESS REDACTED | | | | |
| MEDINA, EMILY | | ADDRESS REDACTED | | | | |
| MEDINA, GEOVANNI | | ADDRESS REDACTED | | | | |
| MEDINA, GISSELLE T. | | ADDRESS REDACTED | | | | |
| MEDINA, IRISLYN | | ADDRESS REDACTED | | | | |
| MEDINA, JATZELLY | | ADDRESS REDACTED | | | | |
| MEDINA, JESUS | | ADDRESS REDACTED | | | | |
| MEDINA, JONATHAN | | ADDRESS REDACTED | | | | |
| MEDINA, JONATHAN J. | | ADDRESS REDACTED | | | | |
| MEDINA, JORGE | | ADDRESS REDACTED | | | | |
| MEDINA, JOSH M. | | ADDRESS REDACTED | | | | |
| MEDINA, JUSTIN | | ADDRESS REDACTED | | | | |
| MEDINA, MATEO C. | | ADDRESS REDACTED | | | | |
| MEDINA, MATIANA | | ADDRESS REDACTED | | | | |
| MEDINA, MATTHEW | | ADDRESS REDACTED | | | | |
| MEDINA, RAQUEL | | ADDRESS REDACTED | | | | |
| MEDINA, RAYLYNN | | ADDRESS REDACTED | | | | |
| MEDINA, RICARDO | | ADDRESS REDACTED | | | | |
| MEDINA, ROGELIO U. | | ADDRESS REDACTED | | | | |
| MEDINA, WILLIAM | | ADDRESS REDACTED | | | | |
| MEDINA, ZACHARIAH L. | | ADDRESS REDACTED | | | | |
| MEDINA-DEL VALLE, DESTINIE J. | | ADDRESS REDACTED | | | | |
| MEDINGER, MARGARET | | ADDRESS REDACTED | | | | |
| MEDOJEVIC, SRDAN | | ADDRESS REDACTED | | | | |
| MEDRANO, EDGAR D. | | ADDRESS REDACTED | | | | |
| MEDRANO, JOSE M. | | ADDRESS REDACTED | | | | |
| MEEKS, AMY | | ADDRESS REDACTED | | | | |
| MEFFERD, NATHANIEL | | ADDRESS REDACTED | | | | |
| MEGAN, HERMAN | | ADDRESS REDACTED | | | | |
| MEGGETT, DAVID | | ADDRESS REDACTED | | | | |
| MEHEULA, TIMOTHY | | ADDRESS REDACTED | | | | |
| MEHLHOFF, BROOKLYN | | ADDRESS REDACTED | | | | |
| MEHRBAN, MORSE | | ADDRESS REDACTED | | | | |
| MEIS, TREVOR W. | | ADDRESS REDACTED | | | | |
| MEJIA, AARON J. | | ADDRESS REDACTED | | | | |
| MEJIA, DAVID | | ADDRESS REDACTED | | | | |
| MEJIA, EVAN | | ADDRESS REDACTED | | | | |
| MEJIA, GUSTAVO E. | | ADDRESS REDACTED | | | | |
| MEJIA, HAILEY J. | | ADDRESS REDACTED | | | | |
| MEJIA, ISAAC G. | | ADDRESS REDACTED | | | | |
| MEJIA, JOANNA E. | | ADDRESS REDACTED | | | | |
| MEJIA, JOSE ANTONIO | | ADDRESS REDACTED | | | | |
| MEJIA, MARIA | | ADDRESS REDACTED | | | | |
| MEJIA, NICHOLAS | | ADDRESS REDACTED | | | | |
| MEJIA-ROJAS, OSCAR R. | | ADDRESS REDACTED | | | | |
| MEKAN, LILLIAN A. | | ADDRESS REDACTED | | | | |
| MELBY, TROY R. | | ADDRESS REDACTED | | | | |
| MELENDEZ, AMANDA L. | | ADDRESS REDACTED | | | | |
| MELENDEZ, CRUZ R. | | ADDRESS REDACTED | | | | |
| MELENDEZ, DAYANA | | ADDRESS REDACTED | | | | |
| MELENDEZ, JESSICA L. | | ADDRESS REDACTED | | | | |
| MELENDEZ, LINDA E. | | ADDRESS REDACTED | | | | |
| MELENDEZ, MANUEL | | ADDRESS REDACTED | | | | |
| MELENDEZ, MANUEL | | ADDRESS REDACTED | | | | |
| MELENDEZ, MCKENNA | | ADDRESS REDACTED | | | | |
| MELENDEZ, NADIA | | ADDRESS REDACTED | | | | |
| MELENDEZ, NICHOLAS | | ADDRESS REDACTED | | | | |
| MELENDEZ, PATRICIA | | ADDRESS REDACTED | | | | |
| MELENDEZ, ULISES | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MELENDREZ, CLAUDIA D. | | ADDRESS REDACTED | | | | |
| MELENDREZ, HENDERSON L. | | ADDRESS REDACTED | | | | |
| MELENDREZ, SERGIO A. | | ADDRESS REDACTED | | | | |
| MELENTYEV, NIKOLAI D. | | ADDRESS REDACTED | | | | |
| MELEO, ANTHONY | | ADDRESS REDACTED | | | | |
| MELERO, MERCEDES | | ADDRESS REDACTED | | | | |
| MELGAR, LORENA | | ADDRESS REDACTED | | | | |
| MELGAR, MARIELA M. | | ADDRESS REDACTED | | | | |
| MELGOZA, CHRISTIAN | | ADDRESS REDACTED | | | | |
| MELINDA MARTINEZ | C/O ABRAMSON LABOR GROUP | 1700 W. BURBANK BLVD. | | BURBANK | CA | 91506 |
| MELISSA, AKE | | ADDRESS REDACTED | | | | |
| MELLETTE, JOSEPH MELLETTE | | ADDRESS REDACTED | | | | |
| MELLIN, GASTON A. | | ADDRESS REDACTED | | | | |
| MELLON-WERCH, NATASHA | | ADDRESS REDACTED | | | | |
| MELLOR, COREY D. | | ADDRESS REDACTED | | | | |
| MELUGIN, WILLIAM C. | | ADDRESS REDACTED | | | | |
| MEMIJE, BALDEMAR | | ADDRESS REDACTED | | | | |
| MEMIJE, LAMBERTO | | ADDRESS REDACTED | | | | |
| MEMIJE-PENA, WILIAN | | ADDRESS REDACTED | | | | |
| MENA, DANIELLE S. | | ADDRESS REDACTED | | | | |
| MENA, FRANCISCO | | ADDRESS REDACTED | | | | |
| MENA, JESSICA P. | | ADDRESS REDACTED | | | | |
| MENCHACA, JOSHUA | | ADDRESS REDACTED | | | | |
| MENCHEN, BRUCE E. | | ADDRESS REDACTED | | | | |
| MENCHEN, MICHAELA L. | | ADDRESS REDACTED | | | | |
| MENCHEY, BRIANNA | | ADDRESS REDACTED | | | | |
| MENDEL, AIDEN | | ADDRESS REDACTED | | | | |
| MENDES, CHRISTOPHER S. | | ADDRESS REDACTED | | | | |
| MENDES, ELANIE | | ADDRESS REDACTED | | | | |
| MENDES, KATELYN | | ADDRESS REDACTED | | | | |
| MENDES, MASYNNE K. | | ADDRESS REDACTED | | | | |
| MENDES, SUMMER R. | | ADDRESS REDACTED | | | | |
| MENDEZ GENERAL CONSTRUCTION INC. | | 7536 GENESTA AVE | | LAKE BALBOA | CA | 91406 |
| MENDEZ GENERAL CONSTRUCTION INC. | ATTN: EDWIN MENDEZ | 7536 GENESTA AVE. | | LAKE BALBOA | CA | 91406 |
| MENDEZ PERALTA, FRANCISCO | | ADDRESS REDACTED | | | | |
| MENDEZ SEDENO, IRVIN ALEJANDRO | | ADDRESS REDACTED | | | | |
| MENDEZ, ABRAHAM | | ADDRESS REDACTED | | | | |
| MENDEZ, ALEXIS | | ADDRESS REDACTED | | | | |
| MENDEZ, ALEXIS O. | | ADDRESS REDACTED | | | | |
| MENDEZ, ALFREDO | | ADDRESS REDACTED | | | | |
| MENDEZ, AXEL A. | | ADDRESS REDACTED | | | | |
| MENDEZ, CAMILA | | ADDRESS REDACTED | | | | |
| MENDEZ, CARINA | | ADDRESS REDACTED | | | | |
| MENDEZ, CHRISTOPHER G. | | ADDRESS REDACTED | | | | |
| MENDEZ, DYZEK | | ADDRESS REDACTED | | | | |
| MENDEZ, EDGAR | | ADDRESS REDACTED | | | | |
| MENDEZ, ELIANNA | | ADDRESS REDACTED | | | | |
| MENDEZ, EMMA L. | | ADDRESS REDACTED | | | | |
| MENDEZ, EVELIN | | ADDRESS REDACTED | | | | |
| MENDEZ, FERNANDO | | ADDRESS REDACTED | | | | |
| MENDEZ, FREDDY | | ADDRESS REDACTED | | | | |
| MENDEZ, GERMAN | | ADDRESS REDACTED | | | | |
| MENDEZ, JORGE A. | | ADDRESS REDACTED | | | | |
| MENDEZ, KELSI I. | | ADDRESS REDACTED | | | | |
| MENDEZ, KIMBERLY | | ADDRESS REDACTED | | | | |
| MENDEZ, MANUEL | | ADDRESS REDACTED | | | | |
| MENDEZ, MARCELLA J. | | ADDRESS REDACTED | | | | |
| MENDEZ, MARLIN | | ADDRESS REDACTED | | | | |
| MENDEZ, MICAELA | | ADDRESS REDACTED | | | | |
| MENDEZ, TERESA | | ADDRESS REDACTED | | | | |
| MENDEZ, TRAVIS | | ADDRESS REDACTED | | | | |
| MENDEZ, VICTOR M. | | ADDRESS REDACTED | | | | |
| MENDEZ, WILMER | | ADDRESS REDACTED | | | | |
| MENDEZ, YVETTE | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MENDIETA, KEVIN | | ADDRESS REDACTED | | | | |
| MENDIOLA, ALEX | | ADDRESS REDACTED | | | | |
| MENDIOLA, CRYSTAL R. | | ADDRESS REDACTED | | | | |
| MENDIOLA, EFRAIN | | ADDRESS REDACTED | | | | |
| MENDIVIL, ZULEMA | | ADDRESS REDACTED | | | | |
| MENDOZA LOPIC, ROBERTO CARLOS | | ADDRESS REDACTED | | | | |
| MENDOZA MARTINEZ, CESAR | | ADDRESS REDACTED | | | | |
| MENDOZA MONDRAGON, FERNANDO | | ADDRESS REDACTED | | | | |
| MENDOZA ORTIZ, ANIUSKA FRANCISCA F. | | ADDRESS REDACTED | | | | |
| MENDOZA, ALESSANDRO J. | | ADDRESS REDACTED | | | | |
| MENDOZA, ALEXANDRA M. | | ADDRESS REDACTED | | | | |
| MENDOZA, ALLEN | | ADDRESS REDACTED | | | | |
| MENDOZA, ASHLEE | | ADDRESS REDACTED | | | | |
| MENDOZA, ASHLEY R. | | ADDRESS REDACTED | | | | |
| MENDOZA, AUDRIANA L. | | ADDRESS REDACTED | | | | |
| MENDOZA, BELINDA J. | | ADDRESS REDACTED | | | | |
| MENDOZA, BRAULIO | | ADDRESS REDACTED | | | | |
| MENDOZA, BRIANNA A. | | ADDRESS REDACTED | | | | |
| MENDOZA, BRIANNA R. | | ADDRESS REDACTED | | | | |
| MENDOZA, CARLOS | | ADDRESS REDACTED | | | | |
| MENDOZA, CATHERINE M. | | ADDRESS REDACTED | | | | |
| MENDOZA, ENRIQUE | | ADDRESS REDACTED | | | | |
| MENDOZA, ERICK A. | | ADDRESS REDACTED | | | | |
| MENDOZA, ESTELA | | ADDRESS REDACTED | | | | |
| MENDOZA, FROILAN | | ADDRESS REDACTED | | | | |
| MENDOZA, GABRIEL A. | | ADDRESS REDACTED | | | | |
| MENDOZA, GENARO | | ADDRESS REDACTED | | | | |
| MENDOZA, HECTOR | | ADDRESS REDACTED | | | | |
| MENDOZA, HECTOR J. | | ADDRESS REDACTED | | | | |
| MENDOZA, HUGO | | ADDRESS REDACTED | | | | |
| MENDOZA, JADE S. | | ADDRESS REDACTED | | | | |
| MENDOZA, JADER | | ADDRESS REDACTED | | | | |
| MENDOZA, JAYLENE | | ADDRESS REDACTED | | | | |
| MENDOZA, JENNIFER M. | | ADDRESS REDACTED | | | | |
| MENDOZA, JORGE | | ADDRESS REDACTED | | | | |
| MENDOZA, JOSE | | ADDRESS REDACTED | | | | |
| MENDOZA, JOSE A. | | ADDRESS REDACTED | | | | |
| MENDOZA, JOSE L. | | ADDRESS REDACTED | | | | |
| MENDOZA, JUAN | | ADDRESS REDACTED | | | | |
| MENDOZA, JUAN | | ADDRESS REDACTED | | | | |
| MENDOZA, JUAN | | ADDRESS REDACTED | | | | |
| MENDOZA, KAREN | | ADDRESS REDACTED | | | | |
| MENDOZA, KENY N. | | ADDRESS REDACTED | | | | |
| MENDOZA, KRISTAL M. | | ADDRESS REDACTED | | | | |
| MENDOZA, MACKENZIE R. | | ADDRESS REDACTED | | | | |
| MENDOZA, MARGARITO | | ADDRESS REDACTED | | | | |
| MENDOZA, MARIA E. | | ADDRESS REDACTED | | | | |
| MENDOZA, MARISA | | ADDRESS REDACTED | | | | |
| MENDOZA, MATTHEW | | ADDRESS REDACTED | | | | |
| MENDOZA, MIA J. | | ADDRESS REDACTED | | | | |
| MENDOZA, NATHAN A. | | ADDRESS REDACTED | | | | |
| MENDOZA, OCTAVIO | | ADDRESS REDACTED | | | | |
| MENDOZA, PEDRO | | ADDRESS REDACTED | | | | |
| MENDOZA, RAUL O. | | ADDRESS REDACTED | | | | |
| MENDOZA, SANDRA F. | | ADDRESS REDACTED | | | | |
| MENDOZA, SORAYA | | ADDRESS REDACTED | | | | |
| MENDOZA, VICTORIA | | ADDRESS REDACTED | | | | |
| MENDOZAQUALLS, ALEXIS | | ADDRESS REDACTED | | | | |
| MENESES MARTINEZ, HUMBERTO | | ADDRESS REDACTED | | | | |
| MENESES, JORGE | | ADDRESS REDACTED | | | | |
| MENJIVAR, GIOVANNI E. | | ADDRESS REDACTED | | | | |
| MENJIVAR, MANUEL | | ADDRESS REDACTED | | | | |
| MENNELL, KARLY | | ADDRESS REDACTED | | | | |
| MENTE, AARON R. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MENZE, MARIO A. | | ADDRESS REDACTED | | | | |
| MEONO, JUAN | | ADDRESS REDACTED | | | | |
| MERAZ JR, RUBEN A. | | ADDRESS REDACTED | | | | |
| MERAZ, ARIANNA M. | | ADDRESS REDACTED | | | | |
| MERAZ, BRAYAN | | ADDRESS REDACTED | | | | |
| MERAZ, HECTOR | | ADDRESS REDACTED | | | | |
| MERCADO BELTRAN, DAVID | | ADDRESS REDACTED | | | | |
| MERCADO, CITLALLI | | ADDRESS REDACTED | | | | |
| MERCADO, DAVID | | ADDRESS REDACTED | | | | |
| MERCADO, MICHAEL L. | | ADDRESS REDACTED | | | | |
| MERCURY TIC LLC | | 1187 COAST VILLAGE RD | | SANTA BARBARA | CA | 93108 |
| MERCURY TIC LLC | ATTN: MICHAEL PATRICK MALLERY | 1187 COAST VILLAGE RD. | | SANTA BARBARA | CA | 93108 |
| MEREDITH, KEVYN C. | | ADDRESS REDACTED | | | | |
| MERGIL, DAVID R. | | ADDRESS REDACTED | | | | |
| MERIDA, ORBELIO | | ADDRESS REDACTED | | | | |
| MERIDIAN FIRE AND SECURITY LLC | | 10200 E EASTER AVE | | CENTENNIAL | CO | 80112 |
| MERINO APARICIO, JOSE J. | | ADDRESS REDACTED | | | | |
| MERINO CALLEJA, FLOCELO | | ADDRESS REDACTED | | | | |
| MERINO, GILBERTO | | ADDRESS REDACTED | | | | |
| MERINO, SERGIO | | ADDRESS REDACTED | | | | |
| MERJIL, ALEX | | ADDRESS REDACTED | | | | |
| MERK, DARREN J. | | ADDRESS REDACTED | | | | |
| MERK, JACOB S. | | ADDRESS REDACTED | | | | |
| MERKEL, ROSE K. | | ADDRESS REDACTED | | | | |
| MERLOS, HENRY A. | | ADDRESS REDACTED | | | | |
| MERRELL, DANIELLE | | ADDRESS REDACTED | | | | |
| MERRIS, JACOB | | ADDRESS REDACTED | | | | |
| MERRITT-LAMPKIN, JAYDE L. | | ADDRESS REDACTED | | | | |
| MERTEN, MICHELLE | | ADDRESS REDACTED | | | | |
| MERYL POMPONIO | C/O MALAKAUSKAS LAW, APC | 1930 VILLAGE CENTER CIRCLE | SUITE 3-355 | LAS VEGAS | NV | 89134 |
| MESA AZ | | PO BOX 1878 | | MESA | AZ | 85211-1878 |
| MESA COUNTY | | 544 ROOD AVE. | | GRAND JUNCTION | CO | 81501 |
| MESA COUNTY | | DEPT 5027 | PO BOX 20000 | GRAND JUNCTION | CO | 81502-5001 |
| MESA COUNTY HEALTH DEPARTMENT | | PO BOX 20000-5033 | | GRAND JUNCTION | CO | 81502 |
| MESA COUNTY TREASURER | | PO BOX 1909 | | GRAND JUNCTION | CO | 81502-1909 |
| MESA GLASS AND DOORS LLC | | 300 W BROADWAY | | BLOOMFIELD | NM | 87413 |
| MESA, GUADALUPE | | ADDRESS REDACTED | | | | |
| MESA, MICHAEL | | ADDRESS REDACTED | | | | |
| MESHESHA, FETSAMI | | ADDRESS REDACTED | | | | |
| MESKWAKI NATION | | PO BOX 36 | CHILD SUPPORT SERVICES | TAMA | IA | 52339 |
| MESSER, JENNA M. | | ADDRESS REDACTED | | | | |
| MESSER, MARISSA | | ADDRESS REDACTED | | | | |
| MESSERLI, JOSHUA | | ADDRESS REDACTED | | | | |
| MESTAS, ISIAH | | ADDRESS REDACTED | | | | |
| METCALF, ISABELLA M. | | ADDRESS REDACTED | | | | |
| METLIFE | | DEPT LA 21296 | | PASADENA | CA | 91185-1296 |
| METLIFE | | DEPT LA 21296 | | PASADENA | CA | 91185-1296 |
| METRO FIRE EQUIPMENT INC. | | 63 S HAMILTON PL | | GILBERT | AZ | 85233 |
| METROPOLITAN TOTAL PROPERTY INC. | | 9615 E CNTY LINE RD | STE B #605 | CENTENNIAL | CO | 80112 |
| METZDORFF, NOAH J. | | ADDRESS REDACTED | | | | |
| MEUNIER, TIMOTHY | | ADDRESS REDACTED | | | | |
| MEYER, CAITLIN M. | | ADDRESS REDACTED | | | | |
| MEYER, ERYN | | ADDRESS REDACTED | | | | |
| MEYER, VICTORIA | | ADDRESS REDACTED | | | | |
| MEYER, VINCENT A. | | ADDRESS REDACTED | | | | |
| MEYERS, BROGAN L. | | ADDRESS REDACTED | | | | |
| MEYERS, EMILY | | ADDRESS REDACTED | | | | |
| MEYERS, JOHNATHAN S. | | ADDRESS REDACTED | | | | |
| MEYERS, MADELINE T. | | ADDRESS REDACTED | | | | |
| MEYERS, RILEY J. | | ADDRESS REDACTED | | | | |
| MEZA, ARLETTE | | ADDRESS REDACTED | | | | |
| MEZA, CASSIE J. | | ADDRESS REDACTED | | | | |
| MEZA, CIARA | | ADDRESS REDACTED | | | | |
| MEZA, CRYSTAL | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MEZA, DANIEL | | ADDRESS REDACTED | | | | |
| MEZA, ERICK | | ADDRESS REDACTED | | | | |
| MEZA, GABRIELLA | | ADDRESS REDACTED | | | | |
| MEZA, ILEEN M. | | ADDRESS REDACTED | | | | |
| MEZA, IVIS | | ADDRESS REDACTED | | | | |
| MEZA, JASMIN | | ADDRESS REDACTED | | | | |
| MEZA, JULIAN | | ADDRESS REDACTED | | | | |
| MEZA, LEVI C. | | ADDRESS REDACTED | | | | |
| MEZA, MIGUEL A. | | ADDRESS REDACTED | | | | |
| MEZA, RAFAEL | | ADDRESS REDACTED | | | | |
| MEZA, ROBERT | | ADDRESS REDACTED | | | | |
| MEZA, SHYANNA M. | | ADDRESS REDACTED | | | | |
| MEZA, THOMAS | | ADDRESS REDACTED | | | | |
| MEZA, XAVIER A. | | ADDRESS REDACTED | | | | |
| MEZHER, RYAN | | ADDRESS REDACTED | | | | |
| MEZYNSKI, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| MG RENTALS INC. | | 15351 TEXACO AVE | | PARAMOUNT | CA | 90723 |
| MGP XII CLAIREMONT TOWN SQUARE, LLC | C/O MERLONE GEIER PARTNERS | 1928-B SOUTH COMMONS | | FEDERAL WAY | WA | 98003 |
| MGP XII CLAIREMONT TWON SQUARE LLC | | 425 CALIFORNIA ST 10TH FLO | | SAN FRANCISCO | CA | 94104 |
| MI STATE DISBURSEMENT UNIT | | PO BOX 30350 | | LANSING | MI | 48909 |
| MICHAEL, BIERMAN | | ADDRESS REDACTED | | | | |
| MICHAEL, DORSEY | | ADDRESS REDACTED | | | | |
| MICHAEL, RIDDELL | | ADDRESS REDACTED | | | | |
| MICHAEL, WILINSKI | | ADDRESS REDACTED | | | | |
| MICHALSKI, ALLEN S. | | ADDRESS REDACTED | | | | |
| MICHAUD, WINIFRED A. | | ADDRESS REDACTED | | | | |
| MICHEL, JAIME | | ADDRESS REDACTED | | | | |
| MICHELLI, BELLA F. | | ADDRESS REDACTED | | | | |
| MICHELSON, AMBER M. | | ADDRESS REDACTED | | | | |
| MICK, SAMANTHA R. | | ADDRESS REDACTED | | | | |
| MICRO MATIC USA INC. | | PO BOX 15312 | | BROOKSVILLE | FL | 34604 |
| MID FLORIDA SPORTSWEAR INC. | | 2415 BELLEVUE AVE | | DAYTONA BEACH | FL | 32114 |
| MIDDLETON, BLAISE | | ADDRESS REDACTED | | | | |
| MIDGETTE, WILL S. | | ADDRESS REDACTED | | | | |
| MIELE, ANTONIO C. | | ADDRESS REDACTED | | | | |
| MIERA, CARLOS M. | | ADDRESS REDACTED | | | | |
| MIERA, EPIFANIO J. | | ADDRESS REDACTED | | | | |
| MIERR, PRESTON C. | | ADDRESS REDACTED | | | | |
| MIG GROUP | | 3680 W RENO AVE | | LAS VEGAS | NV | 89118 |
| MIG RE INVESTORS I LLC | ATTN: LIZ WINJUM PROPERTY MGR | PO BOX 741472 | | LOS ANGELES | CA | 90074-1472 |
| MIGUEL MARRERO, EFRAIN | | ADDRESS REDACTED | | | | |
| MIGUEL NEGRETE MENDEZ | C/O SOHO LAW FIRM, APC | 8383 WILSHIRE BLVD. | SUITE 315 | BEVERLY HILLS | CA | 90211 |
| MIHAILOVIC, MADISON P. | | ADDRESS REDACTED | | | | |
| MIHINA, LILLIAN C. | | ADDRESS REDACTED | | | | |
| MIJANGOS, KENFELL G. | | ADDRESS REDACTED | | | | |
| MIJARES GARCIA, ELEAZAR | | ADDRESS REDACTED | | | | |
| MIJARES, ALONDRA | | ADDRESS REDACTED | | | | |
| MIKELS, JESSICA L. | | ADDRESS REDACTED | | | | |
| MILANI, NICHOLAS R. | | ADDRESS REDACTED | | | | |
| MILBRAND, CATALINA | | ADDRESS REDACTED | | | | |
| MILBRANDT, ANTHONY S. | | ADDRESS REDACTED | | | | |
| MILES, MELISSA | | ADDRESS REDACTED | | | | |
| MILES, REAGAN O. | | ADDRESS REDACTED | | | | |
| MILES, TIFFANY J. | | ADDRESS REDACTED | | | | |
| MILHEM, ADAM M. | | ADDRESS REDACTED | | | | |
| MILICH, MELISSA K. | | ADDRESS REDACTED | | | | |
| MILLAN PASTOR, DAVID | | ADDRESS REDACTED | | | | |
| MILLAN, ALVARO | | ADDRESS REDACTED | | | | |
| MILLAN, KRISTINA | | ADDRESS REDACTED | | | | |
| MILLAN, LLEONARDO | | ADDRESS REDACTED | | | | |
| MILLAR, BILLIE | | ADDRESS REDACTED | | | | |
| MILLER AND STEIERT PC | | 1901 W LITTLETON BLVD | DBA LADR | LITTLETON | CO | 80120 |
| MILLER, AMBER R. | | ADDRESS REDACTED | | | | |
| MILLER, BOBBY D. | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MILLER, CADE L. | | ADDRESS REDACTED | | | | |
| MILLER, CARLY M. | | ADDRESS REDACTED | | | | |
| MILLER, DWIGHT L. | | ADDRESS REDACTED | | | | |
| MILLER, JASON | | ADDRESS REDACTED | | | | |
| MILLER, JENNIFER S. | | ADDRESS REDACTED | | | | |
| MILLER, JOSHUA A. | | ADDRESS REDACTED | | | | |
| MILLER, JOSHUA D. | | ADDRESS REDACTED | | | | |
| MILLER, LYIA Y. | | ADDRESS REDACTED | | | | |
| MILLER, MANDY A. | | ADDRESS REDACTED | | | | |
| MILLER, MATTHEW | | ADDRESS REDACTED | | | | |
| MILLER, OLIVIA A. | | ADDRESS REDACTED | | | | |
| MILLER, PATRICK | | ADDRESS REDACTED | | | | |
| MILLER, SEBASTIAN A. | | ADDRESS REDACTED | | | | |
| MILLER, SKYLA E. | | ADDRESS REDACTED | | | | |
| MILLER, STEVEN P. | | ADDRESS REDACTED | | | | |
| MILLIGAN, JOLIANA | | ADDRESS REDACTED | | | | |
| MILLS, ADAM | | ADDRESS REDACTED | | | | |
| MILLS, ALOR | | ADDRESS REDACTED | | | | |
| MILLS, JACOB M. | | ADDRESS REDACTED | | | | |
| MILLS, KATELYN A. | | ADDRESS REDACTED | | | | |
| MILLS, LILY C. | | ADDRESS REDACTED | | | | |
| MILNER, PAULA | | ADDRESS REDACTED | | | | |
| MILOT, CHRISTINA | | ADDRESS REDACTED | | | | |
| MILPITAS CHAMBER OF COMMERCE | | 828 N HILLVIEW DR | | MILPITAS | CA | 95035 |
| MILPITAS MILLS LP | C/O SIMON PROPERTY GROUP | PO BOX 409714 | | ATLANTA | GA | 30384-9714 |
| MILTON, BYRON L. | | ADDRESS REDACTED | | | | |
| MILTON, JOVON | | ADDRESS REDACTED | | | | |
| MILTON, TIMOTHY | | ADDRESS REDACTED | | | | |
| MIMURA, JOSHUA C. | | ADDRESS REDACTED | | | | |
| MINA, JOSEPH | | ADDRESS REDACTED | | | | |
| MINAS, JEREMY R. | | ADDRESS REDACTED | | | | |
| MINAYA VIVANCO, WINNY | | ADDRESS REDACTED | | | | |
| MINAYA, KAMAR A. | | ADDRESS REDACTED | | | | |
| MINAYA, WINNY | | ADDRESS REDACTED | | | | |
| MINCHACA MEDINA, JAIME J. | | ADDRESS REDACTED | | | | |
| MINDER, JILLIAN | | ADDRESS REDACTED | | | | |
| MINER, TRENT D. | | ADDRESS REDACTED | | | | |
| MINERO, FRANCISCO | | ADDRESS REDACTED | | | | |
| MINKS, ALECK | | ADDRESS REDACTED | | | | |
| MINNESOTA MILLWORK AND FIXTURES LLC | | 823 INDUSTRIAL PARK DR SE | | LONSDALE | MN | 55046 |
| MINNETT, MADISON M. | | ADDRESS REDACTED | | | | |
| MINNICK, ETHAN | | ADDRESS REDACTED | | | | |
| MINOR, CRYSTAL | | ADDRESS REDACTED | | | | |
| MINTON, MIRANDA | | ADDRESS REDACTED | | | | |
| MIRABAL, NATALIE R. | | ADDRESS REDACTED | | | | |
| MIRANDA MARTINEZ, CARLOS A | | ADDRESS REDACTED | | | | |
| MIRANDA OROZCO, SARAHY | | ADDRESS REDACTED | | | | |
| MIRANDA PORTELA, ELISA DEL ROSARIO | | ADDRESS REDACTED | | | | |
| MIRANDA RODRIGUEZ, FRANCISCO | | ADDRESS REDACTED | | | | |
| MIRANDA, AMANDA M. | | ADDRESS REDACTED | | | | |
| MIRANDA, ANDREW E. | | ADDRESS REDACTED | | | | |
| MIRANDA, ANDY | | ADDRESS REDACTED | | | | |
| MIRANDA, AURA L. | | ADDRESS REDACTED | | | | |
| MIRANDA, CRISTINA | | ADDRESS REDACTED | | | | |
| MIRANDA, EDIE M. | | ADDRESS REDACTED | | | | |
| MIRANDA, ISAIAH A. | | ADDRESS REDACTED | | | | |
| MIRANDA, JUAN D. | | ADDRESS REDACTED | | | | |
| MIRANDA, MIGUEL A. | | ADDRESS REDACTED | | | | |
| MIRANDA, NORMA | | ADDRESS REDACTED | | | | |
| MIRANDA, OSCAR A. | | ADDRESS REDACTED | | | | |
| MIRELES, ALEJANDRA | | ADDRESS REDACTED | | | | |
| MIROS, RYLEE G. | | ADDRESS REDACTED | | | | |
| MIROSHNICHENKO, CRISTIAN A. | | ADDRESS REDACTED | | | | |
| MISSION LINEN SUPPLY INC. | | 301 S PARK AVE | | TUCSON | AZ | 85719 |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MISSION LINEN SUPPLY INC. | ATTN: JOHN ROSS | 301 S. PARK AVE. | | TUCSON | AZ | 85719 |
| MISSION VALLEY SHOPPING TOWN | | BANK OF AMERICA FILE #59906 | | LOS ANGELES | CA | 90074-9906 |
| MISSION VALLEY VENTURE LLC | ATTN: GENERAL MNGR | 1640 CAMINO DEL RO N STE 351 | | SAN DIEGO | CA | 92108 |
| MISTER, ANTONY | | ADDRESS REDACTED | | | | |
| MISTRETTA, CHERI | | ADDRESS REDACTED | | | | |
| MITCHELL, DEVIN L. | | ADDRESS REDACTED | | | | |
| MITCHELL, HOLLY R. | | ADDRESS REDACTED | | | | |
| MITCHELL, JAMES I. | | ADDRESS REDACTED | | | | |
| MITCHELL, PATRICK C. | | ADDRESS REDACTED | | | | |
| MITCHELL, QURAN | | ADDRESS REDACTED | | | | |
| MITCHELL, TYNELL A. | | ADDRESS REDACTED | | | | |
| MITTRY, HELEEN A. | | ADDRESS REDACTED | | | | |
| MITTRY, MELINA C. | | ADDRESS REDACTED | | | | |
| MIURA, KAYLEE B. | | ADDRESS REDACTED | | | | |
| MIYAGI, YOSHINO | | ADDRESS REDACTED | | | | |
| MJ CLEANERS LLC | | 3534 W CAMPBELL AVE | | PHOENIX | AZ | 85019 |
| MKE ARCHITECTS LLC | | 9800 AIRLINE HWY STE 217 | | BATON ROUGE | LA | 70816 |
| MMTN INC. | | 5805 MARKET ST | | SAN DIEGO | CA | 92114 |
| MO FAMILY SUPPORT PAYMENT CTR | | PO BOX 109001 | | JEFFERSON CITY | MO | 65110 |
| MOAK-KRUMBHOLZ, DAKODA A. | | ADDRESS REDACTED | | | | |
| MOBILE ELECTRONIC SERVICE LLC | | 9 ST FRANCIS DR | | VALLEJO | CA | 94590-4328 |
| MOBILE VINYL REPAIR & RECOVERING LLC | | PO BOX 12251 | | RENO | NV | 89510 |
| MOBLEY, BREANNA | | ADDRESS REDACTED | | | | |
| MODELLAS, LAUREN M. | | ADDRESS REDACTED | | | | |
| MOEHLMAN, CHARLES J. | | ADDRESS REDACTED | | | | |
| MOELLER, BRANDON | | ADDRESS REDACTED | | | | |
| MOET, LEAH | | ADDRESS REDACTED | | | | |
| MOFFATT, WALTER J. | | ADDRESS REDACTED | | | | |
| MOFFETT, NOAH E. | | ADDRESS REDACTED | | | | |
| MOHABBATI, ALLAN | | ADDRESS REDACTED | | | | |
| MOHAMED ALI, AHMED M. | | ADDRESS REDACTED | | | | |
| MOHAMED ALI, MOHANAD M. | | ADDRESS REDACTED | | | | |
| MOHAMMADI, FIROUZ | | ADDRESS REDACTED | | | | |
| MOHLER, JACOB C. | | ADDRESS REDACTED | | | | |
| MOHR, MELISSA M. | | ADDRESS REDACTED | | | | |
| MOHRHOFF, ROGER A. | | ADDRESS REDACTED | | | | |
| MOJICA, RONNY X. | | ADDRESS REDACTED | | | | |
| MOLALEGNE, SARAH G. | | ADDRESS REDACTED | | | | |
| MOLANICK, SONIA | | ADDRESS REDACTED | | | | |
| MOLINA MONTERO, DANIEL | | ADDRESS REDACTED | | | | |
| MOLINA MURILLO, OSCAR ANDRES | | ADDRESS REDACTED | | | | |
| MOLINA PAZ, LEONOR | | ADDRESS REDACTED | | | | |
| MOLINA VARGAS, JUNIER A. | | ADDRESS REDACTED | | | | |
| MOLINA, AIDAN | | ADDRESS REDACTED | | | | |
| MOLINA, ALAN | | ADDRESS REDACTED | | | | |
| MOLINA, ALEJANDRO | | ADDRESS REDACTED | | | | |
| MOLINA, ALLEXIS I. | | ADDRESS REDACTED | | | | |
| MOLINA, ANTONIO | | ADDRESS REDACTED | | | | |
| MOLINA, CYNTHIA | | ADDRESS REDACTED | | | | |
| MOLINA, EDSON | | ADDRESS REDACTED | | | | |
| MOLINA, FELIPE | | ADDRESS REDACTED | | | | |
| MOLINA, ISMAEL M. | | ADDRESS REDACTED | | | | |
| MOLINA, JIMMY | | ADDRESS REDACTED | | | | |
| MOLINA, JOSE F. | | ADDRESS REDACTED | | | | |
| MOLINA, LUIS F. | | ADDRESS REDACTED | | | | |
| MOLINA, MAELA G. | | ADDRESS REDACTED | | | | |
| MOLINA, MELANIE L. | | ADDRESS REDACTED | | | | |
| MOLINA, OSVALDO | | ADDRESS REDACTED | | | | |
| MOLINAR, JENNIFER J. | | ADDRESS REDACTED | | | | |
| MOLINARI, NICHOLAS P. | | ADDRESS REDACTED | | | | |
| MOLINAR-MARQUEZ, MALLORY A. | | ADDRESS REDACTED | | | | |
| MOLLO, WILLIAM J. | | ADDRESS REDACTED | | | | |
| MOLNAR, ROBERT | | ADDRESS REDACTED | | | | |
| MOLTANLVAN, JOSEPH | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MONAHAN, MORGAN | | ADDRESS REDACTED | | | | |
| MONARREZ, KEVIN | | ADDRESS REDACTED | | | | |
| MONARREZLOPEZ, NENSY | | ADDRESS REDACTED | | | | |
| MONCADA MOZQUEDA, JASMINE | | ADDRESS REDACTED | | | | |
| MONCADA, JOHN | | ADDRESS REDACTED | | | | |
| MONCAYO FIERRO, BRAULIO | | ADDRESS REDACTED | | | | |
| MONCLOVA, ENRIQUE V. | | ADDRESS REDACTED | | | | |
| MONDESIR, DEBORAH | | ADDRESS REDACTED | | | | |
| MONDESIR, MACKENZI | | ADDRESS REDACTED | | | | |
| MONDRAGON, JACQUELINE | | ADDRESS REDACTED | | | | |
| MONDRAGON, LUIS E. | | ADDRESS REDACTED | | | | |
| MONEY 4 YOU 23 | | 1536 N WOODLAND PRK DR | STE 230 | LAYTON | UT | 84041 |
| MONEY MAILER LLC | | PO BOX 430159 | | MAPLEWOOD | MO | 63143 |
| MONEYMAKER, KOREN | | ADDRESS REDACTED | | | | |
| MONGE, ISSAK I. | | ADDRESS REDACTED | | | | |
| MONGE, ITZEL A. | | ADDRESS REDACTED | | | | |
| MONGE, MARIO A. | | ADDRESS REDACTED | | | | |
| MONGE, PRISCILLA G. | | ADDRESS REDACTED | | | | |
| MONIN GOURMET FLAVORINGS | | PO BOX 538475 | | ATLANTA | GA | 30353-8475 |
| MONIN, AMY | | ADDRESS REDACTED | | | | |
| MONJARAZ OCHOA, LUIS | | ADDRESS REDACTED | | | | |
| MONREAL, JAMES | | ADDRESS REDACTED | | | | |
| MONROE, OLIVIA R. | | ADDRESS REDACTED | | | | |
| MONROE, QUINDON Q. | | ADDRESS REDACTED | | | | |
| MONROY, ADRIANA D. | | ADDRESS REDACTED | | | | |
| MONROY, CRISTOFER E. | | ADDRESS REDACTED | | | | |
| MONROY, DONALDO | | ADDRESS REDACTED | | | | |
| MONROY, OSCAR | | ADDRESS REDACTED | | | | |
| MONROY, TAMARA A. | | ADDRESS REDACTED | | | | |
| MONTALVAN, IROEL A. | | ADDRESS REDACTED | | | | |
| MONTALVAN, JONATHAN | | ADDRESS REDACTED | | | | |
| MONTALVAN, KEYLIN P. | | ADDRESS REDACTED | | | | |
| MONTALVO, OSCAR R. | | ADDRESS REDACTED | | | | |
| MONTANEZ, HEIDI S. | | ADDRESS REDACTED | | | | |
| MONTANO, AIDEN E. | | ADDRESS REDACTED | | | | |
| MONTANO, CONRY | | ADDRESS REDACTED | | | | |
| MONTANO, MICHAEL L. | | ADDRESS REDACTED | | | | |
| MONTANO, VICTOR A. | | ADDRESS REDACTED | | | | |
| MONTEAGUDO RODRIGUEZ, ALBERT | | ADDRESS REDACTED | | | | |
| MONTEIRO, JOSHUA D. | | ADDRESS REDACTED | | | | |
| MONTEJO, CRUZ | | ADDRESS REDACTED | | | | |
| MONTELONGO, ANTONIO | | ADDRESS REDACTED | | | | |
| MONTENEGRO, NANCY J. | | ADDRESS REDACTED | | | | |
| MONTERO DE BARROSO, MARIA G. | | ADDRESS REDACTED | | | | |
| MONTERO, ANDRES | | ADDRESS REDACTED | | | | |
| MONTERO, HECTOR | | ADDRESS REDACTED | | | | |
| MONTERO, SARAHI | | ADDRESS REDACTED | | | | |
| MONTES DE OCA, CHRISTINA E. | | ADDRESS REDACTED | | | | |
| MONTES DE OCA, JOSE A. | | ADDRESS REDACTED | | | | |
| MONTES DE OCA, OMAR | | ADDRESS REDACTED | | | | |
| MONTES GOMEZ, JAVIER | | ADDRESS REDACTED | | | | |
| MONTES, DANIEL | | ADDRESS REDACTED | | | | |
| MONTES, EDWARD | | ADDRESS REDACTED | | | | |
| MONTES, GARDENIA | | ADDRESS REDACTED | | | | |
| MONTES, JASON | | ADDRESS REDACTED | | | | |
| MONTES, JOSE A. | | ADDRESS REDACTED | | | | |
| MONTES, JOSE LUIS | | ADDRESS REDACTED | | | | |
| MONTES, JOSE M. | | ADDRESS REDACTED | | | | |
| MONTES, KEVIN G. | | ADDRESS REDACTED | | | | |
| MONTGOMERY CNTY COMMON PLEAS COURT | | 41 N OERRY RM 104 | | DAYTON | OH | 45422 |
| MONTGOMERY, ANDREW | | ADDRESS REDACTED | | | | |
| MONTGOMERY, ISLEIGH D. | | ADDRESS REDACTED | | | | |
| MONTGOMERY, JULIA L. | | ADDRESS REDACTED | | | | |
| MONTIEL, ALEXIS | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MONTIEL, ANDRES MISAEL A. | | ADDRESS REDACTED | | | | |
| MONTIEL, EDUARDO | | ADDRESS REDACTED | | | | |
| MONTIFORTE, FLYNN | | ADDRESS REDACTED | | | | |
| MONTOYA GONZALEZ, MARIA | | ADDRESS REDACTED | | | | |
| MONTOYA, ANGEL | | ADDRESS REDACTED | | | | |
| MONTOYA, BRYAN | | ADDRESS REDACTED | | | | |
| MONTOYA, CRYSTAL | | ADDRESS REDACTED | | | | |
| MONTOYA, LUISA | | ADDRESS REDACTED | | | | |
| MONTOYA, MARIA | | ADDRESS REDACTED | | | | |
| MONTOYA, RICARDO A. | | ADDRESS REDACTED | | | | |
| MONTOYA, ROSALINDA | | ADDRESS REDACTED | | | | |
| MONTOYA, SHANNEL | | ADDRESS REDACTED | | | | |
| MONTOYA, VANNA L. | | ADDRESS REDACTED | | | | |
| MONZON, PABLO A. | | ADDRESS REDACTED | | | | |
| MOOD MEDIA | | PO BOX 602777 | | CHARLOTTE | NC | 28260-2777 |
| MOODY, ERIC | | ADDRESS REDACTED | | | | |
| MOOI, MARQUIS M. | | ADDRESS REDACTED | | | | |
| MOON ENTERPRISES INC. | | 111 S 4TH ST | | KINGMAN | AZ | 86401 |
| MOON, AVA E. | | ADDRESS REDACTED | | | | |
| MOON, SEAN W. | | ADDRESS REDACTED | | | | |
| MOONEY, KATIE | | ADDRESS REDACTED | | | | |
| MOORE, AARON J. | | ADDRESS REDACTED | | | | |
| MOORE, ANDRE | | ADDRESS REDACTED | | | | |
| MOORE, BRANDON M. | | ADDRESS REDACTED | | | | |
| MOORE, BRYAN C. | | ADDRESS REDACTED | | | | |
| MOORE, CAMERON A. | | ADDRESS REDACTED | | | | |
| MOORE, DELVIN | | ADDRESS REDACTED | | | | |
| MOORE, DEVYN | | ADDRESS REDACTED | | | | |
| MOORE, ERICA D. | | ADDRESS REDACTED | | | | |
| MOORE, GENESIS | | ADDRESS REDACTED | | | | |
| MOORE, JAKOB E. | | ADDRESS REDACTED | | | | |
| MOORE, JAMES | | ADDRESS REDACTED | | | | |
| MOORE, JEANINE | | ADDRESS REDACTED | | | | |
| MOORE, JOVI A. | | ADDRESS REDACTED | | | | |
| MOORE, MANDY G. | | ADDRESS REDACTED | | | | |
| MOORE, MATTHEW | | ADDRESS REDACTED | | | | |
| MOORE, MEGAN N. | | ADDRESS REDACTED | | | | |
| MOORE, MESHAWN | | ADDRESS REDACTED | | | | |
| MOORE, MITZI | | ADDRESS REDACTED | | | | |
| MOORE, RICHARD N. | | ADDRESS REDACTED | | | | |
| MOORE, SAMANTHA L. | | ADDRESS REDACTED | | | | |
| MOORE, SEAN | | ADDRESS REDACTED | | | | |
| MOORE, SHANNON M. | | ADDRESS REDACTED | | | | |
| MOORE, SHELBIE Y. | | ADDRESS REDACTED | | | | |
| MOORE, TAYLOR R. | | ADDRESS REDACTED | | | | |
| MOORLEGHEN, KATE | | ADDRESS REDACTED | | | | |
| MOOSE, TAYLOR | | ADDRESS REDACTED | | | | |
| MORA BENITEZ, JOSE L. | | ADDRESS REDACTED | | | | |
| MORA, ANA C. | | ADDRESS REDACTED | | | | |
| MORA, BYRON | | ADDRESS REDACTED | | | | |
| MORA, ISAAC | | ADDRESS REDACTED | | | | |
| MORA, ISIAH N. | | ADDRESS REDACTED | | | | |
| MORA, ISMAEL | | ADDRESS REDACTED | | | | |
| MORA, MARITZA | | ADDRESS REDACTED | | | | |
| MORA, MELISSA | | ADDRESS REDACTED | | | | |
| MORA, PATRICIO A. | | ADDRESS REDACTED | | | | |
| MORA, TYLER | | ADDRESS REDACTED | | | | |
| MORADO GUERRERO, FLORENTINO | | ADDRESS REDACTED | | | | |
| MORALES CANU, ROBIN R. | | ADDRESS REDACTED | | | | |
| MORALES CHAJ, ANDRES RAMON | | ADDRESS REDACTED | | | | |
| MORALES MENDEZ, JOSE EMMANUEL E. | | ADDRESS REDACTED | | | | |
| MORALES ROMERO, EMILY A. | | ADDRESS REDACTED | | | | |
| MORALES, ALEXA | | ADDRESS REDACTED | | | | |
| MORALES, ALINA A. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MORALES, ANDREW | | ADDRESS REDACTED | | | | |
| MORALES, ANGEL | | ADDRESS REDACTED | | | | |
| MORALES, ANTONIO | | ADDRESS REDACTED | | | | |
| MORALES, ASHLY Y. | | ADDRESS REDACTED | | | | |
| MORALES, CARLOS | | ADDRESS REDACTED | | | | |
| MORALES, CARLOS | | ADDRESS REDACTED | | | | |
| MORALES, CRISTIAN | | ADDRESS REDACTED | | | | |
| MORALES, CRYSTAL | | ADDRESS REDACTED | | | | |
| MORALES, DAVID J. | | ADDRESS REDACTED | | | | |
| MORALES, DAYANA | | ADDRESS REDACTED | | | | |
| MORALES, DOMINIQUE F. | | ADDRESS REDACTED | | | | |
| MORALES, DYLAN A. | | ADDRESS REDACTED | | | | |
| MORALES, EDDIE | | ADDRESS REDACTED | | | | |
| MORALES, ESTELLA | | ADDRESS REDACTED | | | | |
| MORALES, FERMIN R. | | ADDRESS REDACTED | | | | |
| MORALES, FRANK A. | | ADDRESS REDACTED | | | | |
| MORALES, FREDY | | ADDRESS REDACTED | | | | |
| MORALES, GUILLERMO | | ADDRESS REDACTED | | | | |
| MORALES, IRMA | | ADDRESS REDACTED | | | | |
| MORALES, ISABELLA A. | | ADDRESS REDACTED | | | | |
| MORALES, ISMAEL | | ADDRESS REDACTED | | | | |
| MORALES, ITHAN | | ADDRESS REDACTED | | | | |
| MORALES, JAILINE | | ADDRESS REDACTED | | | | |
| MORALES, JEREMIAS | | ADDRESS REDACTED | | | | |
| MORALES, JESSY | | ADDRESS REDACTED | | | | |
| MORALES, JONATHAN | | ADDRESS REDACTED | | | | |
| MORALES, JOSE A. | | ADDRESS REDACTED | | | | |
| MORALES, JOSUE | | ADDRESS REDACTED | | | | |
| MORALES, JUAN | | ADDRESS REDACTED | | | | |
| MORALES, JUAN | | ADDRESS REDACTED | | | | |
| MORALES, JUSTIN M. | | ADDRESS REDACTED | | | | |
| MORALES, JUWAN | | ADDRESS REDACTED | | | | |
| MORALES, KATHRYN | | ADDRESS REDACTED | | | | |
| MORALES, LEO B. | | ADDRESS REDACTED | | | | |
| MORALES, LISETTE | | ADDRESS REDACTED | | | | |
| MORALES, MARIA | | ADDRESS REDACTED | | | | |
| MORALES, MIA | | ADDRESS REDACTED | | | | |
| MORALES, MICHAEL A. | | ADDRESS REDACTED | | | | |
| MORALES, NATALYA J. | | ADDRESS REDACTED | | | | |
| MORALES, OSCAR | | ADDRESS REDACTED | | | | |
| MORALES, OSMAR J. | | ADDRESS REDACTED | | | | |
| MORALES, RAMIRO | | ADDRESS REDACTED | | | | |
| MORALES, ROBERTO | | ADDRESS REDACTED | | | | |
| MORALES, ROBERTO M. | | ADDRESS REDACTED | | | | |
| MORALES, SANTIAGO | | ADDRESS REDACTED | | | | |
| MORALES, SEBASTIAN C. | | ADDRESS REDACTED | | | | |
| MORALES, YAIRIN | | ADDRESS REDACTED | | | | |
| MORAN MUZ, EFRAIN | | ADDRESS REDACTED | | | | |
| MORAN, CHARLES E. | | ADDRESS REDACTED | | | | |
| MORAN, JOSE L. | | ADDRESS REDACTED | | | | |
| MORAN, MAKAYLA R. | | ADDRESS REDACTED | | | | |
| MORAN, TABITHA C. | | ADDRESS REDACTED | | | | |
| MORASCH, STEVEN | | ADDRESS REDACTED | | | | |
| MORATTI, ANTHONY | | ADDRESS REDACTED | | | | |
| MORDICA, BRIGHTON | | ADDRESS REDACTED | | | | |
| MORDOCK, GIANNA S. | | ADDRESS REDACTED | | | | |
| MOREAN, PHELAN S. | | ADDRESS REDACTED | | | | |
| MOREAN, PHILLIP | | ADDRESS REDACTED | | | | |
| MOREHEAD, DEVIN | | ADDRESS REDACTED | | | | |
| MOREIRA MENDEZ, LUIBIN D. | | ADDRESS REDACTED | | | | |
| MOREIRA, MONICA M. | | ADDRESS REDACTED | | | | |
| MORELAND, AMAYA L. | | ADDRESS REDACTED | | | | |
| MORELAND, ANECIA M. | | ADDRESS REDACTED | | | | |
| MORELLA, LUCIA B. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MORENO CANCINO, ALEJANDRO | | ADDRESS REDACTED | | | | |
| MORENO FLORES, MARVIN M. | | ADDRESS REDACTED | | | | |
| MORENO RAMOS, LESBY KARINA | | ADDRESS REDACTED | | | | |
| MORENO, AARON M. | | ADDRESS REDACTED | | | | |
| MORENO, ALMA | | ADDRESS REDACTED | | | | |
| MORENO, ASHLEY N. | | ADDRESS REDACTED | | | | |
| MORENO, ASHLY | | ADDRESS REDACTED | | | | |
| MORENO, AUDREY M. | | ADDRESS REDACTED | | | | |
| MORENO, BENJAMIN | | ADDRESS REDACTED | | | | |
| MORENO, CARLOS I. | | ADDRESS REDACTED | | | | |
| MORENO, CRISTIAN | | ADDRESS REDACTED | | | | |
| MORENO, DANIEL | | ADDRESS REDACTED | | | | |
| MORENO, EDUARDO A. | | ADDRESS REDACTED | | | | |
| MORENO, EMILY | | ADDRESS REDACTED | | | | |
| MORENO, ISAIAH D. | | ADDRESS REDACTED | | | | |
| MORENO, IVAN | | ADDRESS REDACTED | | | | |
| MORENO, JASMINE | | ADDRESS REDACTED | | | | |
| MORENO, JOHN K. | | ADDRESS REDACTED | | | | |
| MORENO, KEVIN O. | | ADDRESS REDACTED | | | | |
| MORENO, LUCINDA E. | | ADDRESS REDACTED | | | | |
| MORENO, MAKAYLA S. | | ADDRESS REDACTED | | | | |
| MORENO, MARCELIO | | ADDRESS REDACTED | | | | |
| MORENO, NATALI | | ADDRESS REDACTED | | | | |
| MORENO, NICOLE B. | | ADDRESS REDACTED | | | | |
| MORENO, RAQUEL | | ADDRESS REDACTED | | | | |
| MORENO, RAUL | | ADDRESS REDACTED | | | | |
| MORENO, ROMAN J. | | ADDRESS REDACTED | | | | |
| MORENO, ROSCOE A. | | ADDRESS REDACTED | | | | |
| MORENO, RYLEE M. | | ADDRESS REDACTED | | | | |
| MORENO, TANAYA K. | | ADDRESS REDACTED | | | | |
| MORENO, VANESSA | | ADDRESS REDACTED | | | | |
| MORENO, YENEY | | ADDRESS REDACTED | | | | |
| MORFIN ARIAS, JOSE | | ADDRESS REDACTED | | | | |
| MORGAN INDUSTRIES INC. | | 625 S MAIN ST | | CLEARFIELD | UT | 84015 |
| MORGAN, ANDREW L. | | ADDRESS REDACTED | | | | |
| MORGAN, CATRINA C. | | ADDRESS REDACTED | | | | |
| MORGAN, DAKOTA | | ADDRESS REDACTED | | | | |
| MORGAN, DEAN A. | | ADDRESS REDACTED | | | | |
| MORGAN, EMILY J. | | ADDRESS REDACTED | | | | |
| MORGAN, EMMA L. | | ADDRESS REDACTED | | | | |
| MORGAN, GRANT | | ADDRESS REDACTED | | | | |
| MORGAN, JACOB | | ADDRESS REDACTED | | | | |
| MORGAN, JADA | | ADDRESS REDACTED | | | | |
| MORGAN, JESSE | | ADDRESS REDACTED | | | | |
| MORGAN, KARINA | | ADDRESS REDACTED | | | | |
| MORGAN, KRYSTEN | | ADDRESS REDACTED | | | | |
| MORGAN, LYNZIE | | ADDRESS REDACTED | | | | |
| MORGAN, RICK | | ADDRESS REDACTED | | | | |
| MORGAN, STEPHEN | | ADDRESS REDACTED | | | | |
| MORGAN, TASIAH | | ADDRESS REDACTED | | | | |
| MORGAN, TRAVIS | | ADDRESS REDACTED | | | | |
| MORIAU, JARED | | ADDRESS REDACTED | | | | |
| MORILLO, CARLOS S. | | ADDRESS REDACTED | | | | |
| MORIN, MARIA A. | | ADDRESS REDACTED | | | | |
| MORIN, PHIL W. | | ADDRESS REDACTED | | | | |
| MORINA, DEMOKRAT S. | | ADDRESS REDACTED | | | | |
| MORINA, SHEMSI | | ADDRESS REDACTED | | | | |
| MORIOKA, NATHAN | | ADDRESS REDACTED | | | | |
| MORITA, ALEXANDRIA D. | | ADDRESS REDACTED | | | | |
| MORITZ, SUSAN | | ADDRESS REDACTED | | | | |
| MORLEY, ROY R. | | ADDRESS REDACTED | | | | |
| MORLEY, SARAH | | ADDRESS REDACTED | | | | |
| MORO, ISAI | | ADDRESS REDACTED | | | | |
| MORONES, ALFONSO | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MORREY DIST | | 1850 E LINCOLN WAY | | SPARKS | NV | 89434 |
| MORREY DISTRIBUTING CO. | | 1850 EAST LINCOLN WAY | | SPARKS | NV | 89434 |
| MORRILL, ANGELICA L. | | ADDRESS REDACTED | | | | |
| MORRIS, ALEXANDER | | ADDRESS REDACTED | | | | |
| MORRIS, ALYSSA R. | | ADDRESS REDACTED | | | | |
| MORRIS, COOPER | | ADDRESS REDACTED | | | | |
| MORRIS, DESIREE L. | | ADDRESS REDACTED | | | | |
| MORRIS, HEATHER K. | | ADDRESS REDACTED | | | | |
| MORRIS, KELSEA R. | | ADDRESS REDACTED | | | | |
| MORRIS, KESLEY M. | | ADDRESS REDACTED | | | | |
| MORRIS, MICHAEL D. | | ADDRESS REDACTED | | | | |
| MORRIS, SERENITY A. | | ADDRESS REDACTED | | | | |
| MORRIS, TAHYLOR A. | | ADDRESS REDACTED | | | | |
| MORRISON PACHECO, JAYDON F. | | ADDRESS REDACTED | | | | |
| MORRISON, ARIKA L. | | ADDRESS REDACTED | | | | |
| MORRISON, CATHERINE A. | | ADDRESS REDACTED | | | | |
| MORRISON, FENON A. | | ADDRESS REDACTED | | | | |
| MORRISON, HOWARD C. | | ADDRESS REDACTED | | | | |
| MORRISON, MICHAEL D. | | ADDRESS REDACTED | | | | |
| MORSE, JASMINE F. | | ADDRESS REDACTED | | | | |
| MORTON, KAYLEE A. | | ADDRESS REDACTED | | | | |
| MORUA ELVIR, JESUS M. | | ADDRESS REDACTED | | | | |
| MOSBY, SYDNEY J. | | ADDRESS REDACTED | | | | |
| MOSER, JAMIE B. | | ADDRESS REDACTED | | | | |
| MOSER, ZOE P. | | ADDRESS REDACTED | | | | |
| MOSES JONES, DARRYL J. | | ADDRESS REDACTED | | | | |
| MOSES, KADEN | | ADDRESS REDACTED | | | | |
| MOSIER, ALEXANDER | | ADDRESS REDACTED | | | | |
| MOSLEY, ASEELAH G. | | ADDRESS REDACTED | | | | |
| MOSLEY, BRIAN W. | | ADDRESS REDACTED | | | | |
| MOSQUEDA, VERONICA | | ADDRESS REDACTED | | | | |
| MOSQUEDA-VERA, CARMEN | | ADDRESS REDACTED | | | | |
| MOSS ADAMS LLP | | PO BOX 101822 | | PASADENA | CA | 91189-1822 |
| MOSS, ROSEANN | | ADDRESS REDACTED | | | | |
| MOSSBURG, MIKAELA E. | | ADDRESS REDACTED | | | | |
| MOTA DE LA ROSA, SERGIO | | ADDRESS REDACTED | | | | |
| MOTA, BRYAN | | ADDRESS REDACTED | | | | |
| MOTA, JOSE | | ADDRESS REDACTED | | | | |
| MOTA, TEANNA J. | | ADDRESS REDACTED | | | | |
| MOTA, TROY J. | | ADDRESS REDACTED | | | | |
| MOTAMEDINIA, LAYLA | | ADDRESS REDACTED | | | | |
| MOTLEY, MURIEL | | ADDRESS REDACTED | | | | |
| MOTOL, MARC F. | | ADDRESS REDACTED | | | | |
| MOTTA, STEVEN E. | | ADDRESS REDACTED | | | | |
| MOTTLEY, KAELIN | | ADDRESS REDACTED | | | | |
| MOTTRAM, ELLIE E. | | ADDRESS REDACTED | | | | |
| MOUJTAHED, JAWAD | | ADDRESS REDACTED | | | | |
| MOULDY LLC | C/O DWA SMITH & CO INC. | 1109 QUAIL ST | | NEWPORT BEACH | CA | 92660-2705 |
| MOULDY LLC | | 1451 QUAIL ST STE 102 | | NEWPORT BEACH | CA | 92660 |
| MOULTON NIGUEL WATER | | PO BOX 30204 | | LAGUNA NIGUEL | CA | 92607-0204 |
| MOULTON NIGUEL WATER DISTRICT | ATTN: LEGAL DEPARTMENT | 26161 GORDON ROAD | | LAGUNA HILLS | CA | 92653 |
| MOULTON NIGUEL WATER DISTRICT | ATTN: LEGAL DEPARTMENT | PO BOX 30204 | | LAGUNA NIGUEL | CA | 92607-0204 |
| MOUNSEY, WILLIAM | | ADDRESS REDACTED | | | | |
| MOUNTAIN ROOF REPAIR LLC | | 1282 LONE PINE DAM RD | | SHOW LOW | AZ | 85901 |
| MOUNTAIN SALES AND SERVICE INC. | | 6759 E 50TH AVE | | COMMERCE CITY | CO | 80022 |
| MOUNTAIN SUN HOLDINGS, LLC | C/O MOUNTAINSUN DEVELOPMENT GROUP | ATTN: RUSSELL HOOPER | 831 LINDA ROAD | EUREKA | CA | 95503 |
| MOUNTAIN VIEW IMAGING INC. | | 809 CUESTA DR B STE 189 | | MOUNTAIN VIEW | CA | 94040 |
| MOUSTAKAS, JASMINE A. | | ADDRESS REDACTED | | | | |
| MOUTAW, CHLOE | | ADDRESS REDACTED | | | | |
| MOUTAW, MADISON A. | | ADDRESS REDACTED | | | | |
| MOWER, TJ | | ADDRESS REDACTED | | | | |
| MOY, KWOK-YEN | | ADDRESS REDACTED | | | | |
| MOYER, CHRISTINA E. | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MOYLES, THERESA | | ADDRESS REDACTED | | | | |
| MR ENTERPRISES INC. | | 1150 SPEER BLVD | | DENVER | CO | 80204 |
| MR VAC CLEANING AND RESTORATION INC. | | PO BOX 2006 | | GLENWOOD SPRINGS | CO | 81602 |
| MRI SOFTWARE LLC | | PO BOX 847633 | | BOSTON | MA | 02284-7633 |
| MRP PLANNING CO INC. | | 174 S ORANGE ST | | ORANGE | CA | 92866 |
| MT. BALDY BREWERY LLC | | 2120 PORTERFIELD WAY | | UPLAND | CA | 91786 |
| MTECH MOBILITY LLC | | 15827 GUILD CT | | JUPITER | FL | 33478 |
| MUALI, JAMIL R. | | ADDRESS REDACTED | | | | |
| MUCIA, DENNER F. | | ADDRESS REDACTED | | | | |
| MUCKEL, CORBIN A. | | ADDRESS REDACTED | | | | |
| MUCKERMAN, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| MUDASSAR, MUTEEB | | ADDRESS REDACTED | | | | |
| MUDD, WILLARD E. | | ADDRESS REDACTED | | | | |
| MUDHAR, AMAR | | ADDRESS REDACTED | | | | |
| MUHLBAUM, SAMUEL S. | | ADDRESS REDACTED | | | | |
| MUJICA, ERIK L. | | ADDRESS REDACTED | | | | |
| MULDER, BLAKE | | ADDRESS REDACTED | | | | |
| MULHALL, GAVIN E. | | ADDRESS REDACTED | | | | |
| MULLENLOWE US INC. | | PO BOX 74008224 | | CHICAGO | IL | 60674-8224 |
| MULLINS, KARLUS | | ADDRESS REDACTED | | | | |
| MULLINS, KAYLEIGH M. | | ADDRESS REDACTED | | | | |
| MULLIS, DUNCAN | | ADDRESS REDACTED | | | | |
| MULLIS, ELIZABETH S. | | ADDRESS REDACTED | | | | |
| MUMFORD, CADEN G. | | ADDRESS REDACTED | | | | |
| MUNCK, ETHAN W. | | ADDRESS REDACTED | | | | |
| MUNCK, MICAH G. | | ADDRESS REDACTED | | | | |
| MUNCY, CALLISTA M. | | ADDRESS REDACTED | | | | |
| MUNDO-SNYDER, ISAIAH J. | | ADDRESS REDACTED | | | | |
| MUNDWAIK, AJINKAY V. | | ADDRESS REDACTED | | | | |
| MUNGUIA, ALISON | | ADDRESS REDACTED | | | | |
| MUNGUIA, CHRISTINA | | ADDRESS REDACTED | | | | |
| MUNGUIA, ENRIQUE V. | | ADDRESS REDACTED | | | | |
| MUNGUIA, MIGUEL A. | | ADDRESS REDACTED | | | | |
| MUNGUIA, RICARDO | | ADDRESS REDACTED | | | | |
| MUNOZ CHANG, GENARO | | ADDRESS REDACTED | | | | |
| MUNOZ CONTRERAS, EFRAIN | | ADDRESS REDACTED | | | | |
| MUNOZ, ADRIAN | | ADDRESS REDACTED | | | | |
| MUNOZ, ADRIANA | | ADDRESS REDACTED | | | | |
| MUNOZ, ALIYAH L. | | ADDRESS REDACTED | | | | |
| MUNOZ, CHRISTOPHER J. | | ADDRESS REDACTED | | | | |
| MUNOZ, DIEGO | | ADDRESS REDACTED | | | | |
| MUNOZ, ERICK D. | | ADDRESS REDACTED | | | | |
| MUNOZ, FELIZ | | ADDRESS REDACTED | | | | |
| MUNOZ, FRANCISCO | | ADDRESS REDACTED | | | | |
| MUNOZ, HECTOR | | ADDRESS REDACTED | | | | |
| MUNOZ, ISAAC B. | | ADDRESS REDACTED | | | | |
| MUNOZ, JASON | | ADDRESS REDACTED | | | | |
| MUNOZ, JOSE A. | | ADDRESS REDACTED | | | | |
| MUNOZ, MARCOANTONIO | | ADDRESS REDACTED | | | | |
| MUNOZ, MARIA | | ADDRESS REDACTED | | | | |
| MUNOZ, MARISSA | | ADDRESS REDACTED | | | | |
| MUNOZ, MARK A. | | ADDRESS REDACTED | | | | |
| MUNOZ, RAMON | | ADDRESS REDACTED | | | | |
| MUNOZ, STRYDER L. | | ADDRESS REDACTED | | | | |
| MUNOZ-LOPEZ, JOSE | | ADDRESS REDACTED | | | | |
| MUNOZMEDRANO, CASEY | | ADDRESS REDACTED | | | | |
| MUNRO, MARIAH | | ADDRESS REDACTED | | | | |
| MURDOCK, AIDAN R. | | ADDRESS REDACTED | | | | |
| MURDOCK, DANIEL | | ADDRESS REDACTED | | | | |
| MUREL, SUSAN | | ADDRESS REDACTED | | | | |
| MURGUIA, ANTONIO | | ADDRESS REDACTED | | | | |
| MURGUIA, GUSTAVO A. | | ADDRESS REDACTED | | | | |
| MURILLO, DIEGO S. | | ADDRESS REDACTED | | | | |
| MURILLO, ISMAEL | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MURILLO, JORGE | | ADDRESS REDACTED | | | | |
| MURILLO, JULIEN | | ADDRESS REDACTED | | | | |
| MURILLO, MYLENA E. | | ADDRESS REDACTED | | | | |
| MURILLO, SOFIA | | ADDRESS REDACTED | | | | |
| MURPHY, BRANDON R. | | ADDRESS REDACTED | | | | |
| MURPHY, CHARLIE | | ADDRESS REDACTED | | | | |
| MURPHY, ERIKA | | ADDRESS REDACTED | | | | |
| MURPHY, ERIN C. | | ADDRESS REDACTED | | | | |
| MURPHY, GRACE E. | | ADDRESS REDACTED | | | | |
| MURPHY, MATTHEW | | ADDRESS REDACTED | | | | |
| MURPHY, MELANIE K. | | ADDRESS REDACTED | | | | |
| MURPHY, MICHAEL M. | | ADDRESS REDACTED | | | | |
| MURPHY, PATRICK | | ADDRESS REDACTED | | | | |
| MURPHY, SAVANA R. | | ADDRESS REDACTED | | | | |
| MURPHY, SEAN | | ADDRESS REDACTED | | | | |
| MURPHY, SHANE N. | | ADDRESS REDACTED | | | | |
| MURPHY, TAYLOR J. | | ADDRESS REDACTED | | | | |
| MURRAY, ANDREA | | ADDRESS REDACTED | | | | |
| MURRAY, BROOKLYNNE F. | | ADDRESS REDACTED | | | | |
| MURRAY, COLTON M. | | ADDRESS REDACTED | | | | |
| MURRAY, DOMANICK | | ADDRESS REDACTED | | | | |
| MURRAY, GREGORY J. | | ADDRESS REDACTED | | | | |
| MURRAY, HALEY A. | | ADDRESS REDACTED | | | | |
| MURRAY, JOSHUA R. | | ADDRESS REDACTED | | | | |
| MURRAY, TERRANCE M. | | ADDRESS REDACTED | | | | |
| MURRIA, SEQUOIA J. | | ADDRESS REDACTED | | | | |
| MURRIETA, ANDREA A. | | ADDRESS REDACTED | | | | |
| MURRY, EVAN J. | | ADDRESS REDACTED | | | | |
| MURZYN, DANE | | ADDRESS REDACTED | | | | |
| MUSCATO, MARCUS H. | | ADDRESS REDACTED | | | | |
| MUSGRAVE, GEMMA | | ADDRESS REDACTED | | | | |
| MUSHLIN, JULIANNA R. | | ADDRESS REDACTED | | | | |
| MUSICK, KIM | | ADDRESS REDACTED | | | | |
| MUSKETT, MIKAYLA | | ADDRESS REDACTED | | | | |
| MUSTAFAA, DAVID | | ADDRESS REDACTED | | | | |
| MUSTARD, SAMUEL C. | | ADDRESS REDACTED | | | | |
| MUTUAL OF OMAHA | | 3300 MUTUAL OF OMAHA PLAZA | | OMAHA | NE | 68175 |
| MUTUAL OF OMAHA | C/O PAYMENT PROCESSING CENTER | PO BOX 2147 | | OMAHA | NE | 68103-2147 |
| MUTUAL OF OMAHA | | PO BOX 2147 | PAYMENT PROCESSING CENTER | OMAHA | NE | 68103-2147 |
| MVV OWNER, LLC | ATTN: GENERAL MANAGER | 1640 CAMINO DEL RO N | STE 351 | SAN DIEGO | CA | 92108 |
| MY EMPLOYEES-A DIVISION OF DAVID LONG & ASSO INC. | | 312 CROWATAN RD | | CASTLE HAYNE | NC | 28429 |
| MYER, SONNY V. | | ADDRESS REDACTED | | | | |
| MYERS RESTAURANT SUPPLY INC. | | 1599 CLEVELAND AVE | | SANTA ROSA | CA | 95401-4280 |
| MYERS, AMANDA L. | | ADDRESS REDACTED | | | | |
| MYERS, ASHLYN M. | | ADDRESS REDACTED | | | | |
| MYERS, HALEY V. | | ADDRESS REDACTED | | | | |
| MYERS, JAKE | | ADDRESS REDACTED | | | | |
| MYERS, JOSHUA D. | | ADDRESS REDACTED | | | | |
| MYERS, JOSIAH | | ADDRESS REDACTED | | | | |
| MYERS, KAMERON | | ADDRESS REDACTED | | | | |
| MYERS, LUKE A. | | ADDRESS REDACTED | | | | |
| MYERS, MAISHA D. | | ADDRESS REDACTED | | | | |
| MYERS, MICHAEL P. | | ADDRESS REDACTED | | | | |
| MYERS, NICHOLAS | | ADDRESS REDACTED | | | | |
| MYERS, RANDI | | ADDRESS REDACTED | | | | |
| MYERS, ZACHARY D. | | ADDRESS REDACTED | | | | |
| MYNHEIR, BRIEN A. | | ADDRESS REDACTED | | | | |
| N AND G SHOWCASE LLC | ATTN: KAREN WILLIAMS | 3785 S. LAS VEGAS BLVD. | | LAS VEGAS | NV | 89109 |
| N AND G SHOWCASE LLC | | PO BOX 844936 | | LOS ANGELES | CA | 90084-4936 |
| NAAL, JORGE | | ADDRESS REDACTED | | | | |
| NABER, BRANDON | | ADDRESS REDACTED | | | | |
| NABOKOVA, MARIIA | | ADDRESS REDACTED | | | | |
| NABTE, MATEO | | ADDRESS REDACTED | | | | |
| NACHURSKI, MICHAEL | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| NACION, ASHLEY G. | | ADDRESS REDACTED | | | | |
| NACLERIO, SKYLER | | ADDRESS REDACTED | | | | |
| NADEAU, TATIANNA J. | | ADDRESS REDACTED | | | | |
| NADELBERG, RONNIE H. | | ADDRESS REDACTED | | | | |
| NAFFZIGER, TRISTAN D. | | ADDRESS REDACTED | | | | |
| NAGEL, WYATT G. | | ADDRESS REDACTED | | | | |
| NAGY, CARLY | | ADDRESS REDACTED | | | | |
| NAGY, MICHAEL J. | | ADDRESS REDACTED | | | | |
| NAHAS, JOHN | | ADDRESS REDACTED | | | | |
| NAILLIEUX, ASHLEY M. | | ADDRESS REDACTED | | | | |
| NAINGGOLAN, KEANE | | ADDRESS REDACTED | | | | |
| NAJARRO, ERIC M. | | ADDRESS REDACTED | | | | |
| NAJERA, ESTER C. | | ADDRESS REDACTED | | | | |
| NAJERA, IVAN K. | | ADDRESS REDACTED | | | | |
| NAJERA, MANUEL | | ADDRESS REDACTED | | | | |
| NAJERA, MONICA | | ADDRESS REDACTED | | | | |
| NAMOKI, ERIC L. | | ADDRESS REDACTED | | | | |
| NANCE, CIAN | | ADDRESS REDACTED | | | | |
| NANCE, KAI I. | | ADDRESS REDACTED | | | | |
| NANOPOULOS, ANGELINO E. | | ADDRESS REDACTED | | | | |
| NANTZ, JUSTIN A. | | ADDRESS REDACTED | | | | |
| NAPOLITANO, DANIELLE | | ADDRESS REDACTED | | | | |
| NAQISHBENDI, TARA | | ADDRESS REDACTED | | | | |
| NARDIN, LAUREN | | ADDRESS REDACTED | | | | |
| NARTKER, HENRY | | ADDRESS REDACTED | | | | |
| NASH, LAYLA M. | | ADDRESS REDACTED | | | | |
| NASH, NAZARION | | ADDRESS REDACTED | | | | |
| NASIRI, YASAMINE | | ADDRESS REDACTED | | | | |
| NATERAS, BRIAN | | ADDRESS REDACTED | | | | |
| NATH, ARIYA E. | | ADDRESS REDACTED | | | | |
| NATIONAL CERAMIC TILE AND STONE CORP | | 9980 HORN RD STE 100 | | SACRAMENTO | CA | 95827 |
| NATIONAL CITY CHAMBER OF COMMERCE INC. | | 901 NATIONAL CITY BLVD | | NATIONAL CITY | CA | 91950 |
| NATIONAL CITY POLICE DEPARTMENT | | PO BOX 2430 | | NATIONAL CITY | CA | 91951 |
| NATIONAL CITY POLICE DEPT | | PO BOX 2430 | ALARM UNIT | NATIONAL CITY | CA | 91951 |
| NATIONAL DISTRIBUTING CO | | FINTECH | | TAMPA | FL | 33607 |
| NATIONAL DISTRIBUTING CO. - NEW MEXICO | | 5920 OFFICE BOULEVARD NE | | ALBUQUERQUE | NM | 87109 |
| NATIONAL KIDNEY FOUNDATION INC. | | 30 EAST 33RD ST | | NEW YORK | NY | 10016 |
| NATIONAL SOCIETY DAUGHTERS OF THE AMERICAN REVOLUTION | | 5591 S HARLAN ST | | LITTLETON | CO | 80123 |
| NATIONS ROOF LLC | | 851 E I65 SERVICE RD S STE 300 | | MOBILE | AL | 36606 |
| NATIONS, MADELEINE M. | | ADDRESS REDACTED | | | | |
| NATZKE, COLTON J. | | ADDRESS REDACTED | | | | |
| NAUGHTON, COLLIN | | ADDRESS REDACTED | | | | |
| NAUGHTON, PATRICK | | ADDRESS REDACTED | | | | |
| NAULA, STEVEN | | ADDRESS REDACTED | | | | |
| NAUTICAL FURNISHINGS LLC | | 60 NW 60TH ST | | FT LAUDERDALE | FL | 33309 |
| NAVA, CASARRAH D. | | ADDRESS REDACTED | | | | |
| NAVA, CESAR | | ADDRESS REDACTED | | | | |
| NAVA, DANIEL | | ADDRESS REDACTED | | | | |
| NAVARATNASINGAM, RILEY | | ADDRESS REDACTED | | | | |
| NAVARRETE LEMUS, CLAUDIA | | ADDRESS REDACTED | | | | |
| NAVARRETE, BRANDON | | ADDRESS REDACTED | | | | |
| NAVARRETE, JOSE RAMON | | ADDRESS REDACTED | | | | |
| NAVARRETE, NICOLLE | | ADDRESS REDACTED | | | | |
| NAVARRETE, PEDRO | | ADDRESS REDACTED | | | | |
| NAVARRO CARRILLO, JUAN M. | | ADDRESS REDACTED | | | | |
| NAVARRO TELLEZ, YULI | | ADDRESS REDACTED | | | | |
| NAVARRO, ADRIANA | | ADDRESS REDACTED | | | | |
| NAVARRO, ANA C. | | ADDRESS REDACTED | | | | |
| NAVARRO, ANALY A. | | ADDRESS REDACTED | | | | |
| NAVARRO, ANELLA C. | | ADDRESS REDACTED | | | | |
| NAVARRO, ANGELINA | | ADDRESS REDACTED | | | | |
| NAVARRO, ASHLEY M. | | ADDRESS REDACTED | | | | |
| NAVARRO, BROOKE | | ADDRESS REDACTED | | | | |
| NAVARRO, CARLOS | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| NAVARRO, CHRISTOPHER G. | | ADDRESS REDACTED | | | | |
| NAVARRO, ERIK | | ADDRESS REDACTED | | | | |
| NAVARRO, EVA MARIE CIELO | | ADDRESS REDACTED | | | | |
| NAVARRO, FRANK | | ADDRESS REDACTED | | | | |
| NAVARRO, HECTOR | | ADDRESS REDACTED | | | | |
| NAVARRO, ISAEL J. | | ADDRESS REDACTED | | | | |
| NAVARRO, JAVIER A. | | ADDRESS REDACTED | | | | |
| NAVARRO, JAZZMIN | | ADDRESS REDACTED | | | | |
| NAVARRO, JOSEPH G. | | ADDRESS REDACTED | | | | |
| NAVARRO, LORETTA | | ADDRESS REDACTED | | | | |
| NAVARRO, MARISOL | | ADDRESS REDACTED | | | | |
| NAVARRO, OTHON | | ADDRESS REDACTED | | | | |
| NAVARRO, RANDALL C. | | ADDRESS REDACTED | | | | |
| NAVAS, JOSSEP A. | | ADDRESS REDACTED | | | | |
| NAVIGATORS INSURANCE COMPANY / HARTFORD | ATTN: LEGAL DEPARTMENT | ONE PENN PLAZA | 50TH FLOOR | NEW YORK | NY | 10119 |
| NAVRKAL, JOSEPH R. | | ADDRESS REDACTED | | | | |
| NAY, TERRANCE | | ADDRESS REDACTED | | | | |
| NAYAREZ, BRYAN A. | | ADDRESS REDACTED | | | | |
| NAZABAL, MATTHEW A. | | ADDRESS REDACTED | | | | |
| NAZITTO, BENJAMIN | | ADDRESS REDACTED | | | | |
| NAZITTO, LOUIS | | ADDRESS REDACTED | | | | |
| NC CHILD SUPPORT CENTRALIZED COLLECTIONS | | PO BOX 900012 | | RALEIGH | NC | 27675 |
| ND CHILD SUPPORT DIVISION | | PO BOX 7280 | | BISMARCK | ND | 58507-7280 |
| NEAL, AARON K. | | ADDRESS REDACTED | | | | |
| NEAL, ASHLEY | | ADDRESS REDACTED | | | | |
| NEAL, CAMRYN M. | | ADDRESS REDACTED | | | | |
| NEAL, DYLAN | | ADDRESS REDACTED | | | | |
| NEAL, GAVIN | | ADDRESS REDACTED | | | | |
| NEAL, MATHIS E. | | ADDRESS REDACTED | | | | |
| NEAL, NANTHANIEL M. | | ADDRESS REDACTED | | | | |
| NEAL, RYAN | | ADDRESS REDACTED | | | | |
| NEAL, VIRGINIA | | ADDRESS REDACTED | | | | |
| NEBRASKA CHILD SUPPORT PAYMENT | | PO BOX 82890 | | LINCOLN | NE | 68501 |
| NEEDHAM, COOPER J. | | ADDRESS REDACTED | | | | |
| NEELEY, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| NEELEY, KENDRA | | ADDRESS REDACTED | | | | |
| NEELY, ANDREW J. | | ADDRESS REDACTED | | | | |
| NEELY, JACOB M. | | ADDRESS REDACTED | | | | |
| NEELY, JOSHUA | | ADDRESS REDACTED | | | | |
| NEENAN, TYLER M. | | ADDRESS REDACTED | | | | |
| NEFF, ADRIANNA | | ADDRESS REDACTED | | | | |
| NEGRETE MENDEZ, MIGUEL | | ADDRESS REDACTED | | | | |
| NEGRETE, IVAN | | ADDRESS REDACTED | | | | |
| NEGRETE, JOLETTE G. | | ADDRESS REDACTED | | | | |
| NEGRETE, NICHOLAS S. | | ADDRESS REDACTED | | | | |
| NEHEMIAH KONG | C/O MANNING LAW, APC | 26100 TOWNE CENTRE DRIVE | | FOOTHILL RANCH | CA | 92610 |
| NEHEMIAH VENTURES CORPORATION | | 2480 SOUTHGATE BLVD | | MURFREESBORO | TN | 37128 |
| NEIDER, GAGE | | ADDRESS REDACTED | | | | |
| NEIGHBORS, MICHAEL | | ADDRESS REDACTED | | | | |
| NEIL, ANNA M. | | ADDRESS REDACTED | | | | |
| NEILL, KAMRYNN E. | | ADDRESS REDACTED | | | | |
| NELSON, ARIA R. | | ADDRESS REDACTED | | | | |
| NELSON, AVA I. | | ADDRESS REDACTED | | | | |
| NELSON, BRANDON R. | | ADDRESS REDACTED | | | | |
| NELSON, BROGAN S. | | ADDRESS REDACTED | | | | |
| NELSON, ISAIAH | | ADDRESS REDACTED | | | | |
| NELSON, JEREMIAH D. | | ADDRESS REDACTED | | | | |
| NELSON, MACARTHUR | | ADDRESS REDACTED | | | | |
| NELSON, NOAH G. | | ADDRESS REDACTED | | | | |
| NELSON, TAWNI M. | | ADDRESS REDACTED | | | | |
| NEMETZ, JOSEPH A. | | ADDRESS REDACTED | | | | |
| NERI, FRANCISCO A. | | ADDRESS REDACTED | | | | |
| NESTOR, SEAN | | ADDRESS REDACTED | | | | |
| NETHERLAND, ROBERT | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| NETSPEND CORPORATION | | 10900-A STONELAKE BOULEVARD | SUITE 200 | AUSTIN | TX | 78759 |
| NETTEL, LETICIA | | ADDRESS REDACTED | | | | |
| NETTELAND, MORRISON M. | | ADDRESS REDACTED | | | | |
| NEU, EMMA J. | | ADDRESS REDACTED | | | | |
| NEUENFELDT, KYLIE A. | | ADDRESS REDACTED | | | | |
| NEUMANN, BRETT | | ADDRESS REDACTED | | | | |
| NEUMANN, JAROD | | ADDRESS REDACTED | | | | |
| NEVADA BEVERAGE CO | | | | | | |
| NEVADA BEVERAGE COMPANY | | 3940 WEST TROPICANA AVENUE | | LAS VEGAS | NV | 89103 |
| NEVADA DEPARTMENT OF AGRICULTURE | | 2300 E. ST. LOUIS AVE. | | LAS VEGAS | NV | 89104 |
| NEVADA DEPARTMENT OF AGRICULTURE | | 405 SOUTH 21ST STREET | | SPARKS | NV | 89431 |
| NEVADA DEPARTMENT OF AGRICULTURE | | 4780 EAST IDAHO STREET | | ELKO | NV | 89801-4762 |
| NEVADA DEPARTMENT OF EMPLOYMENT, TRAINING AND REHABILITATION | | 2800 E. ST. LOUIS AVE | | LAS VEGAS | NV | 89104 |
| NEVADA DEPARTMENT OF EMPLOYMENT, TRAINING AND REHABILITATION | | 500 E. THIRD STREET | | CARSON CITY | NV | 89713 |
| NEVADA DEPARTMENT OF EMPLOYMENT, TRAINING AND REHABILITATION | | 500 E. THIRD STREET | | CARSON CITY | NV | 89713 |
| NEVADA DEPARTMENT OF TAXATION | | 1550 COLLEGE PARKWAY | SUITE 115 | CARSON CITY | NV | 89706 |
| NEVADA DEPARTMENT OF TAXATION | | 3850 ARROWHEAD DR. | | CARSON CITY | NV | 89706 |
| NEVADA DEPARTMENT OF TAXATION | | 3850 ARROWHEAD DRIVE | | CARSON CITY | NV | 89706 |
| NEVADA DEPARTMENT OF TAXATION | C/O LIQUOR TAX | 3850 ARROWHEAD DRIVE | | CARSON CITY | NV | 89706 |
| NEVADA DEPARTMENT OF TAXATION | | 3850 ARROWHEAD DRIVE | | CARSON CITY | NV | 89706 |
| NEVADA DEPARTMENT OF TAXATION | | 4600 KIETZKE LANE | BUILDING O, ROOM 263 | RENO | NV | 89502 |
| NEVADA DEPARTMENT OF TAXATION | C/O BANKRUPTCY SECTION | 700 E. WARM SPRINGS ROAD | SUITE 200 | LAS VEGAS | NV | 89119 |
| NEVADA DEPARTMENT OF TAXATION | | 850 ELM STREET #2 | PO BOX 1750 | ELKO | NV | 89803 |
| NEVADA DEPARTMENT OF TAXATION | | GRANT SAWYER OFFICE BUILDING | 555 E. WASHINGTON AVE SUITE 1300 | LAS VEGAS | NV | 89101 |
| NEVADA DEPARTMENT OF TAXATION | | PO BOX 51107 | | LOS ANGELES | CA | 90051-5407 |
| NEVADA DEPARTMENT OF TAXATION | | PO BOX 848972 | | LOS ANGELES | CA | 90084-8972 |
| NEVADA EMPLOYEE SAVINGS TRUST | | PO BOX 534487 | | PITTSBURG | PA | 15253-4487 |
| NEVADA EMPLOYEE SAVINGS TRUST (NEST) | | 500 ROSS STREET | 154-0520 | PITTSBURGH | PA | 15262 |
| NEVADA EMPLOYEE SAVINGS TRUST (NEST) THROUGH ITS PROGRAM ADMINISTRATOR, VESTWELL STATE SAVINGS, LLC | | PO BOX 534487 | | PITTSBURG | PA | 15253-4487 |
| NEVADA EMPLOYMENT SECURITY DIV | | 500 E THIRD ST | | CARSON CITY | NV | 89713-0030 |
| NEVADA EXHAUST CLEANING INC. | | PO BOX 20701 | | RENO | NV | 89515 |
| NEVADA LINEN SUPPLY | | 3960 W MESA VISTA | | LAS VEGAS | NV | 89118 |
| NEVADA OFFICE OF THE ATTORNEY GENERAL | | 100 NORTH CARSON STREET | | CARSON CITY | NV | 89701 |
| NEVADA OFFICE OF THE ATTORNEY GENERAL | | 9790 GATEWAY DRIVE | SUITE 100 | RENO | NV | 89521 |
| NEVADA OFFICE OF THE ATTORNEY GENERAL | | MCCARRAN CENTER - STATE OF NEVADA CAMPUS | 1 STATE OF NEVADA WAY SUITE 100 | LAS VEGAS | NV | 89119 |
| NEVADA OFFICE OF THE LABOR COMMISSIONER | | 1818 COLLEGE PARKWAY | SUITE 102 | CARSON CITY | NV | 89706 |
| NEVADA STATE TREASURER | | PO BOX 844500 | | LOS ANGELES | CA | 90084 |
| NEVADA TREASURY UNCLAIMED PROPERTY | | | | | | |
| NEVAREZ, DAMIAN A. | | ADDRESS REDACTED | | | | |
| NEVEAU, KYLEE A. | | ADDRESS REDACTED | | | | |
| NEVES MENDES, CARLOS | | ADDRESS REDACTED | | | | |
| NEW MEXICO DEPARTMENT OF WORKFORCE SOLUTIONS | | 401 BROADWAY NE | | ALBUQUERQUE | NM | 87102 |
| NEW MEXICO DEPARTMENT OF WORKFORCE SOLUTIONS | | 401 BROADWAY NE | | ALBUQUERQUE | NM | 87102 |
| NEW MEXICO DEPARTMENT OF WORKFORCE SOLUTIONS | | PO BOX 1928 | | ALBUQUERQUE | NM | 87103 |
| NEW MEXICO ENVIRONMENT DEPARTMENT | | 1190 ST. FRANCIS DR | SUITE N4050 | SANTA FE | NM | 87505 |
| NEW MEXICO ENVIRONMENT DEPARTMENT | | 2540 CAMINO EDWARD ORTIZ | | SANTA FE | NM | 87507 |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | 1175 COMMERCE DR | SUITE A | LAS CRUCES | NM | 88011 |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | 201 3RD ST. NW | SUITE 300 | ALBUQUERQUE | NM | 87102 |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | 408 GALISTEO STREET | VILLAGRA BUILDING | SANTA FE | NM | 87501 |
| NEW MEXICO REGULATION & LICENSING DEPARTMENT | | 2550 CERRILLOS ROAD | | SANTA FE | NM | 87505 |
| NEW MEXICO REGULATION AND LICENSING DEPARTMENT | C/O ALCOHOLIC BEVERAGE CONTROL DIVISION | P.O. BOX 25101 | | SANTA FE | NM | 87504-5101 |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | C/O BANKRUPTCY UNIT | 10500 COPPER AVENUE NE | SUITE C | ALBUQUERQUE | NM | 87123 |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | | 1200 S. ST. FRANCIS DRIVE | | SANTA FE | NM | 87505 |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | | PO BOX 25127 | | SANTA FE | NM | 87504-5127 |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | | PO BOX 25127 | | SANTA FE | NEW MEXICO | 87504-5127 |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | | PO BOX 25128 | | SANTA FE | NM | 87504-5128 |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | C/O BANKRUPTCY UNIT | PO BOX 50129 | | ALBUQUERQUE | NM | 87181-0129 |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | C/O BANKRUPTCY UNIT | PO BOX 50129 | | ALBUQUERQUE | NM | 87181-0129 |
| NEW MEXICO TAXATION AND REVENUE DEPT | | | | | | |
| NEW PRIVATE RESTAURANT PROPERTIES LLC | | 2202 N WESTSHORE BLVD STE 47 | | TAMPA | FL | 33607 |
| NEW PRIVATE RESTAURANT PROPERTIES LLC | ATTN: TARA KURIAN | 2202 N. WESTSHORE BLVD. | SUITE 47 | TAMPA | FL | 33607 |
| NEW PRIVATE RESTAURANT PROPERTIES, LLC | | 2202 N. WESTSHORE BLVD. | SUITE 47 | TAMPA | FL | 33607 |
| NEW SEED LANDSCAPE SERVICES | | 2250 ROSEDALE AVE | | COLTON | CA | 92324 |
| NEW WEST DIST | | | | | | |
| NEW WEST DISTRIBUTING | | 325 EAST NUGGET AVENUE SUITE 101 | | SPARKS | NV | 89431 |
| NEWELL, AVERY J. | | ADDRESS REDACTED | | | | |
| NEWMAN, BRADY | | ADDRESS REDACTED | | | | |
| NEWMAN, ENIYA J. | | ADDRESS REDACTED | | | | |
| NEWMAN, MARK | | ADDRESS REDACTED | | | | |
| NEWMAN, MOLLIE E. | | ADDRESS REDACTED | | | | |
| NEWMAN, STEPHANIE | | ADDRESS REDACTED | | | | |
| NEWNAM, JOSH | | ADDRESS REDACTED | | | | |
| NEWSON, RAHSAAN | | ADDRESS REDACTED | | | | |
| NEWSUM, HAILEY | | ADDRESS REDACTED | | | | |
| NEWTON, KOBI C. | | ADDRESS REDACTED | | | | |
| NEWVINE, JACOB | | ADDRESS REDACTED | | | | |
| NEXTERA ENERGY SERVICES | ATTN: LEGAL DEPARTMENT | 601 TRAVIS STREET | SUITE 1400 | HOUSTON | TX | 77002 |
| NEYHART, JACOB | | ADDRESS REDACTED | | | | |
| NFLP I LLC | | 110 12TH AVE ST STE 208 | | NAMPA | ID | 83651 |
| NFLP I LLC | | 200 NEW STINE RD | STE 133 | BAKERSFIELD | CA | 93309 |
| NGUON, LANCE R. | | ADDRESS REDACTED | | | | |
| NGUYEN, AMANDA | | ADDRESS REDACTED | | | | |
| NGUYEN, BRANDON | | ADDRESS REDACTED | | | | |
| NGUYEN, DUY | | ADDRESS REDACTED | | | | |
| NGUYEN, EMILY H. | | ADDRESS REDACTED | | | | |
| NGUYEN, ERIC T. | | ADDRESS REDACTED | | | | |
| NGUYEN, HARRIS | | ADDRESS REDACTED | | | | |
| NGUYEN, JASON R. | | ADDRESS REDACTED | | | | |
| NGUYEN, JOHN | | ADDRESS REDACTED | | | | |
| NGUYEN, JOHNY W. | | ADDRESS REDACTED | | | | |
| NGUYEN, NAM | | ADDRESS REDACTED | | | | |
| NGUYEN, QUANG V. | | ADDRESS REDACTED | | | | |
| NGUYEN, STEVEN | | ADDRESS REDACTED | | | | |
| NGUYEN, THI | | ADDRESS REDACTED | | | | |
| NGUYEN, TONY | | ADDRESS REDACTED | | | | |
| NICHOLAS, MELODY G. | | ADDRESS REDACTED | | | | |
| NICHOLS, ALYSSA S. | | ADDRESS REDACTED | | | | |
| NICHOLS, CARLY | | ADDRESS REDACTED | | | | |
| NICHOLS, HEATHER R. | | ADDRESS REDACTED | | | | |
| NICHOLS, JASON | | ADDRESS REDACTED | | | | |
| NICHOLS, JILLIAN | | ADDRESS REDACTED | | | | |
| NICHOLS, NICOLE M. | | ADDRESS REDACTED | | | | |
| NICK, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| NICKEL, TRISTAN R. | | ADDRESS REDACTED | | | | |
| NICOLA, AMELIA | | ADDRESS REDACTED | | | | |
| NICOLA, GAGE G. | | ADDRESS REDACTED | | | | |
| NIEBLA, BENJAMIN | | ADDRESS REDACTED | | | | |
| NIEBLA, GABRIELLA N. | | ADDRESS REDACTED | | | | |
| NIEBLAS, LAEL | | ADDRESS REDACTED | | | | |
| NIEHANS, JULIANAH R. | | ADDRESS REDACTED | | | | |
| NIELSEN, ALICE S. | | ADDRESS REDACTED | | | | |
| NIELSEN, TEHYA L. | | ADDRESS REDACTED | | | | |
| NIEPRASCHK, ANNIE | | ADDRESS REDACTED | | | | |
| NIETO, BRANDON | | ADDRESS REDACTED | | | | |
| NIETO, CARLOS | | ADDRESS REDACTED | | | | |
| NIETO, FELIPE | | ADDRESS REDACTED | | | | |
| NIETO, LUIS | | ADDRESS REDACTED | | | | |
| NIETO, MARTIN | | ADDRESS REDACTED | | | | |
| NIETO, OMAR | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| NIETO, RICARDO | | ADDRESS REDACTED | | | | |
| NIEVES, DANIEL | | ADDRESS REDACTED | | | | |
| NIEVES, ERIC E. | | ADDRESS REDACTED | | | | |
| NIEVES, LUIS O. | | ADDRESS REDACTED | | | | |
| NIEVES, YESENIA | | ADDRESS REDACTED | | | | |
| NIFONG, NICOLLE J. | | ADDRESS REDACTED | | | | |
| NIGH, BO C. | | ADDRESS REDACTED | | | | |
| NIGHTHAWK RESTAURANT SERVICES INC. | | 2262 E CLAXTON ST | | GILBERT | AZ | 85297 |
| NIGRO, JASON J. | | ADDRESS REDACTED | | | | |
| NIGUSSIE, KALEB | | ADDRESS REDACTED | | | | |
| NIIHA, ALLISTER | | ADDRESS REDACTED | | | | |
| NIKOLAIEV, KYRYLO | | ADDRESS REDACTED | | | | |
| NILAN, CHARLOTTA KATHERINE K. | | ADDRESS REDACTED | | | | |
| NILAN, ELIZABETH | | ADDRESS REDACTED | | | | |
| NILAN, SIOBHAN | | ADDRESS REDACTED | | | | |
| NILAN, STEPHANIE | | ADDRESS REDACTED | | | | |
| NILAN, WILLEM F. | | ADDRESS REDACTED | | | | |
| NILLE, ASHLEY J. | | ADDRESS REDACTED | | | | |
| NILLE, GRACE | | ADDRESS REDACTED | | | | |
| NILO, JOSE | | ADDRESS REDACTED | | | | |
| NIN, DANIELLE | | ADDRESS REDACTED | | | | |
| NINNEMAN, MADISON M. | | ADDRESS REDACTED | | | | |
| NINO, CARLOS A. | | ADDRESS REDACTED | | | | |
| NJFSPC | | PO BOX 4880 | NJ SUPPORT PMNT CTR | TRENTON | NJ | 08650 |
| NM CHILD SUPPORT ENFORCEMENT | | PO BOX 200796 | | DALLAS | TX | 75320 |
| NOAH CLAYMORE, RONNIE | | ADDRESS REDACTED | | | | |
| NOBLE, PAIGE M. | | ADDRESS REDACTED | | | | |
| NOBLES, ISAIAH K. | | ADDRESS REDACTED | | | | |
| NOBLES, KUUMOMIMAKAMAE K. | | ADDRESS REDACTED | | | | |
| NOCK, JUSTIN B. | | ADDRESS REDACTED | | | | |
| NOCKIDENEH, ANANDA B. | | ADDRESS REDACTED | | | | |
| NOEL, RYLEE | | ADDRESS REDACTED | | | | |
| NOELS INC. | | 601 SCOTT AVE | | FARMINGTON | NM | 87401 |
| NOENNICK, JUSTIN | | ADDRESS REDACTED | | | | |
| NOFZINGER, MIA M. | | ADDRESS REDACTED | | | | |
| NOGUEDA, ALEJANDRO | | ADDRESS REDACTED | | | | |
| NOGUEDA, HUGO A. | | ADDRESS REDACTED | | | | |
| NOLAN, AMANDA | | ADDRESS REDACTED | | | | |
| NOLAN, BRENNA J. | | ADDRESS REDACTED | | | | |
| NOLAN, JEREMIAH C. | | ADDRESS REDACTED | | | | |
| NOLAND, FAITH | | ADDRESS REDACTED | | | | |
| NOLAND, SHERESE G. | | ADDRESS REDACTED | | | | |
| NOLASCO, ARTURO | | ADDRESS REDACTED | | | | |
| NOLASCO, JONATHAN | | ADDRESS REDACTED | | | | |
| NOLASCO, SAGE A. | | ADDRESS REDACTED | | | | |
| NOLEN, NATHAN R. | | ADDRESS REDACTED | | | | |
| NOLTE, GENELLE A. | | ADDRESS REDACTED | | | | |
| NOLTEMEYER, PAIGE B. | | ADDRESS REDACTED | | | | |
| NONATO, RYAN A. | | ADDRESS REDACTED | | | | |
| NOORANI, CAITO | | ADDRESS REDACTED | | | | |
| NORCUTT, HENRY K. | | ADDRESS REDACTED | | | | |
| NORD, RONALD J. | | ADDRESS REDACTED | | | | |
| NORDMANN, NICOLE S. | | ADDRESS REDACTED | | | | |
| NORIEGA, ROBBY E. | | ADDRESS REDACTED | | | | |
| NORMAN, ANTHONY M. | | ADDRESS REDACTED | | | | |
| NORMAN, BRANDON | | ADDRESS REDACTED | | | | |
| NORMAN, BRANDON | | ADDRESS REDACTED | | | | |
| NORMAN, TRENT | | ADDRESS REDACTED | | | | |
| NORRIS, AMBER A. | | ADDRESS REDACTED | | | | |
| NORRIS, BLAKE J. | | ADDRESS REDACTED | | | | |
| NORRIS, JOSEPH | | ADDRESS REDACTED | | | | |
| NORRIS, KYLE | | ADDRESS REDACTED | | | | |
| NORTHAM, JEREMY N. | | ADDRESS REDACTED | | | | |
| NORTHCOTT, KATHERINE M. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| NORTHERN NEVADA PUBLIC HEALTH | C/O ADMIN HEALTH RENEWALS | 1001 E NINTH ST BLDG B | | RENO | NV | 89512 |
| NORTHERN STAR | | PO BOX 31690 | | MESA | AZ | 85275 |
| NORTHLAND PREPARATORY ACADEMY | | 3300 E SPARROW AVE | | FLAGSTAFF | AZ | 86004 |
| NORTHSIDE ENTERTAINMENT HOLDINGS LLC | | 1060 W ADDISON ST | | CHICAGO | IL | 60613 |
| NORTON, KYLIE | | ADDRESS REDACTED | | | | |
| NORTON, LILLY G. | | ADDRESS REDACTED | | | | |
| NORWALK CHAMBER OF COMMERCE | | 14783 CARMENITA RD | | NORWALK | CA | 90650 |
| NORWALK LA MIRADA PLUMBING AND HEATING CO INC. | | 11661 E FIRESTONE BLVD | | NORWALK | CA | 90650 |
| NOTEBOOM, SHAUNNA | | ADDRESS REDACTED | | | | |
| NOTHAFT, ANDREAS T. | | ADDRESS REDACTED | | | | |
| NOVA ROMERO, ADRIANA | | ADDRESS REDACTED | | | | |
| NOVA WASTE MANAGEMENT | | PO BOX 1683 | | OXNARD | CA | 93032 |
| NOVELO, JOSE | | ADDRESS REDACTED | | | | |
| NOVINGER, ALYSSA J. | | ADDRESS REDACTED | | | | |
| NOY, SIERRA | | ADDRESS REDACTED | | | | |
| NOYES, DON | | ADDRESS REDACTED | | | | |
| NUCCI, SHANNA | | ADDRESS REDACTED | | | | |
| NUCE, HANNAH J. | | ADDRESS REDACTED | | | | |
| NUCO2 INC AND SUBSIDIARIES | | PO BOX 417902 | | BOSTON | MA | 02241-7902 |
| NUCO2 INC. | | PO BOX 417902 | | BOSTON | MA | 02241-7902 |
| NUNEZ FRIAS, AOLANIS | | ADDRESS REDACTED | | | | |
| NUNEZ LUCERO, JESUS FELIPE F. | | ADDRESS REDACTED | | | | |
| NUNEZ, ALINE | | ADDRESS REDACTED | | | | |
| NUNEZ, ALISON M. | | ADDRESS REDACTED | | | | |
| NUNEZ, AMADO | | ADDRESS REDACTED | | | | |
| NUNEZ, ANDREW | | ADDRESS REDACTED | | | | |
| NUNEZ, ASHLEY | | ADDRESS REDACTED | | | | |
| NUNEZ, BRYAN J. | | ADDRESS REDACTED | | | | |
| NUNEZ, CARLOS | | ADDRESS REDACTED | | | | |
| NUNEZ, DESIREE E. | | ADDRESS REDACTED | | | | |
| NUNEZ, FIDEL | | ADDRESS REDACTED | | | | |
| NUNEZ, IVAN | | ADDRESS REDACTED | | | | |
| NUNEZ, JESSICA | | ADDRESS REDACTED | | | | |
| NUNEZ, JONATHAN | | ADDRESS REDACTED | | | | |
| NUNEZ, MAYRA | | ADDRESS REDACTED | | | | |
| NUNEZ, NATALIE | | ADDRESS REDACTED | | | | |
| NUNEZ, NICHOLAS J. | | ADDRESS REDACTED | | | | |
| NUNEZ, ORION D. | | ADDRESS REDACTED | | | | |
| NUNEZ, RICHARD | | ADDRESS REDACTED | | | | |
| NUNEZ, SANDRA G. | | ADDRESS REDACTED | | | | |
| NUNEZ, SELENA | | ADDRESS REDACTED | | | | |
| NUNEZ, SERGIO | | ADDRESS REDACTED | | | | |
| NUNN, JOLENE C. | | ADDRESS REDACTED | | | | |
| NUNO ZARAGOZA, MANUEL | | ADDRESS REDACTED | | | | |
| NUNO-SLOAN, TIANNA | | ADDRESS REDACTED | | | | |
| NV ENERGY | ATTN: LEGAL DEPARTMENT | 6226 W. SAHARA AVENUE | | LAS VEGAS | NV | 89146 |
| NV SCADU | | PO BOX 98950 | | LAS VEGAS | NV | 89193 |
| NYBERG, GRACE | | ADDRESS REDACTED | | | | |
| NYBERG, GUSTAF | | ADDRESS REDACTED | | | | |
| NYDAM, LASHAWN | | ADDRESS REDACTED | | | | |
| NYERGES, JOHN | | ADDRESS REDACTED | | | | |
| NYERGES, JOSEPH | | ADDRESS REDACTED | | | | |
| NYLUND, KILEY | | ADDRESS REDACTED | | | | |
| NYS CHILD SUPPORT PROCESSING CENTER | | PO BOX 15363 | | ALBANY | NY | 12212-5363 |
| OAK CONSTRUCTION CO INC. | | 1005 51ST ST | | SAN DIEGO | CA | 92114 |
| OAKLAND, ALEXANDER | | ADDRESS REDACTED | | | | |
| OAKS, AMY M. | | ADDRESS REDACTED | | | | |
| OAKS, HAILEY R. | | ADDRESS REDACTED | | | | |
| OBBS, OSCAR | | ADDRESS REDACTED | | | | |
| OBER, ARABELLA | | ADDRESS REDACTED | | | | |
| OBER, AVA K. | | ADDRESS REDACTED | | | | |
| OBERHEIM, LOGAN T. | | ADDRESS REDACTED | | | | |
| OBESHAW, ARIEL K. | | ADDRESS REDACTED | | | | |
| OBISPO, FERNANDO L. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| OBLEA, KRISTY A. | | ADDRESS REDACTED | | | | |
| OBRIEN, BROOKE | | ADDRESS REDACTED | | | | |
| OBRIEN, GREGORY | | ADDRESS REDACTED | | | | |
| O'BRIEN, KRISTI | | ADDRESS REDACTED | | | | |
| OBRIEN, SAVANNAH | | ADDRESS REDACTED | | | | |
| OBRZUT, NICK D. | | ADDRESS REDACTED | | | | |
| OCAMPO, J GAUADALUPE | | ADDRESS REDACTED | | | | |
| OCAMPO, NAHU | | ADDRESS REDACTED | | | | |
| OCHIPINTI, SABRINA M. | | ADDRESS REDACTED | | | | |
| OCHOA, ALEX D. | | ADDRESS REDACTED | | | | |
| OCHOA, ALVARO | | ADDRESS REDACTED | | | | |
| OCHOA, ARIANA | | ADDRESS REDACTED | | | | |
| OCHOA, ASHLEY | | ADDRESS REDACTED | | | | |
| OCHOA, CARLIE | | ADDRESS REDACTED | | | | |
| OCHOA, CHEYENNE G. | | ADDRESS REDACTED | | | | |
| OCHOA, DAISY G. | | ADDRESS REDACTED | | | | |
| OCHOA, GLORIA A. | | ADDRESS REDACTED | | | | |
| OCHOA, JANESSA A. | | ADDRESS REDACTED | | | | |
| OCHOA, JOSE A. | | ADDRESS REDACTED | | | | |
| OCHOA, JOSEPH A. | | ADDRESS REDACTED | | | | |
| OCHOA, JUAN M. | | ADDRESS REDACTED | | | | |
| OCHOA, LORENZO D. | | ADDRESS REDACTED | | | | |
| OCHOA, MANUEL A. | | ADDRESS REDACTED | | | | |
| OCHOA, MICHAEL S. | | ADDRESS REDACTED | | | | |
| OCHOA, MONCERRAT | | ADDRESS REDACTED | | | | |
| OCHOA, OSCAR D. | | ADDRESS REDACTED | | | | |
| OCHOA, RAFAEL | | ADDRESS REDACTED | | | | |
| OCONNOR, JOHN | | ADDRESS REDACTED | | | | |
| OCUBILLO, MALIA S. | | ADDRESS REDACTED | | | | |
| O'DELL, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| ODELL, DAVID | | ADDRESS REDACTED | | | | |
| ODELL, KARA A. | | ADDRESS REDACTED | | | | |
| OEHME, AIDEN X. | | ADDRESS REDACTED | | | | |
| OFFICE AUTOMATION GROUP INC. | | PO BOX 3120 | | CITRUS HEIGHTS | CA | 95611-3120 |
| OFFICE OF THE ATTORNEY GENERAL FOR THE STATE OF ARIZONA | ATTN: KRIS MAYES | 2005 N. CENTRAL AVENUE | | PHOENIX | AZ | 85004-2926 |
| OFFICE OF THE ATTORNEY GENERAL FOR THE STATE OF CALIFORNIA | ATTN: ROB BONTA | 1300 I STREET | | SACRAMENTO | CA | 95814-2919 |
| OFFICE OF THE ATTORNEY GENERAL FOR THE STATE OF COLORADO | ATTN: PHIL WEISER | 1300 BROADWAY | | DENVER | CO | 80203 |
| OFFICE OF THE ATTORNEY GENERAL FOR THE STATE OF NEVADA | ATTN: AARON D. FORD | OLD SUPREME COURT BUILDING | 100 NORTH CARSON STREET | CARSON CITY | NV | 89701 |
| OFFICE OF THE EX OFFICIO CONSTABLE | | 301 E CLARK AVE STE 100 | | LAS VEGAS | NV | 89101 |
| OFFICE OF THE NEW MEXICO ATTORNEY GENERAL | ATTN: RAÚL TORREZ | 408 GALISTEO STREET | VILLAGRA BUILDING | SANTA FE | NM | 87501 |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | | J. CALEB BOGGS FEDERAL BUILDING | 844 KING STREET, SUITE 2207, LOCKBOX 35 | WILMINGTON | DE | 19801 |
| OFFICER, MARIANA A. | | ADDRESS REDACTED | | | | |
| OGDEN, ALLEE A. | | ADDRESS REDACTED | | | | |
| OGILVIE, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| OGLES, ELI A. | | ADDRESS REDACTED | | | | |
| OGLETREE DEAKINS NASH SMOAK AND STEWART PC | | PO BOX 89 | | COLUMBIA | SC | 29202 |
| OH CHILD SUPPORT PAYMENT CTR | | PO BOX 182394 | | COLUMBUS | OH | 43218 |
| OHANA WARRIORS SOFTBALL | | 1570 SAILVIEW DR | | EL DORADO HILLS | CA | 95762 |
| OHMAN, RILEY | | ADDRESS REDACTED | | | | |
| OJEDA TORRES, ANDRES | | ADDRESS REDACTED | | | | |
| OJEDA, CESAR A. | | ADDRESS REDACTED | | | | |
| OJEDA, NAYRETH | | ADDRESS REDACTED | | | | |
| OJEDA, OSCAR | | ADDRESS REDACTED | | | | |
| OKERSTROM, ANNALISE R. | | ADDRESS REDACTED | | | | |
| OLAGUE, ALANA R. | | ADDRESS REDACTED | | | | |
| OLANDJ, HANA L. | | ADDRESS REDACTED | | | | |
| OLDEN, RUSSELL | | ADDRESS REDACTED | | | | |
| OLDS, DYLAN | | ADDRESS REDACTED | | | | |
| OLDS, TANNER L. | | ADDRESS REDACTED | | | | |
| OLEN COMMERCIAL REALTY CORP | | PO BOX 511552 | | LOS ANGELES | CA | 90051-8107 |
| OLENO, ADAM J. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| OLESONJOHNSTON, ANGEL M. | | ADDRESS REDACTED | | | | |
| OLGUIN, IZABELLA R. | | ADDRESS REDACTED | | | | |
| OLGUIN, JOSE | | ADDRESS REDACTED | | | | |
| OLIVA, NATHANIEL | | ADDRESS REDACTED | | | | |
| OLIVA, ROBERTO | | ADDRESS REDACTED | | | | |
| OLIVAR, DANIA L. | | ADDRESS REDACTED | | | | |
| OLIVAR, MARICELA | | ADDRESS REDACTED | | | | |
| OLIVAR, TANIA L. | | ADDRESS REDACTED | | | | |
| OLIVARES, ISAAC | | ADDRESS REDACTED | | | | |
| OLIVARES, MARTIN | | ADDRESS REDACTED | | | | |
| OLIVARES, MIGUEL A. | | ADDRESS REDACTED | | | | |
| OLIVAREZ, CODY D. | | ADDRESS REDACTED | | | | |
| OLIVAREZ, ISAAC J. | | ADDRESS REDACTED | | | | |
| OLIVAREZ, ISSAC | | ADDRESS REDACTED | | | | |
| OLIVAS ESTRADA, TOMASA | | ADDRESS REDACTED | | | | |
| OLIVAS, ALEXANDRA | | ADDRESS REDACTED | | | | |
| OLIVAS, LUIS F. | | ADDRESS REDACTED | | | | |
| OLIVAS, MARISSA L. | | ADDRESS REDACTED | | | | |
| OLIVEIRA, THIAGO | | ADDRESS REDACTED | | | | |
| OLIVER, MARISA M. | | ADDRESS REDACTED | | | | |
| OLIVER, PAIGE D. | | ADDRESS REDACTED | | | | |
| OLIVER, SEAN T. | | ADDRESS REDACTED | | | | |
| OLIVERA, ADRIANA | | ADDRESS REDACTED | | | | |
| OLIVERA, ANTONIO | | ADDRESS REDACTED | | | | |
| OLIVIER, BRENNON | | ADDRESS REDACTED | | | | |
| OLMEDO, RICKY | | ADDRESS REDACTED | | | | |
| OLMOS, CRISTIAN A. | | ADDRESS REDACTED | | | | |
| OLMOS, JULIAN | | ADDRESS REDACTED | | | | |
| OLORTEGUI, JUAN C. | | ADDRESS REDACTED | | | | |
| OLSEN, PATRICIA | | ADDRESS REDACTED | | | | |
| OLSHAN, AIDEN N. | | ADDRESS REDACTED | | | | |
| OLSON, JORDAN M. | | ADDRESS REDACTED | | | | |
| OLSON, MATHEW | | ADDRESS REDACTED | | | | |
| OLSON, MICAH A. | | ADDRESS REDACTED | | | | |
| OLSON, SEAN T. | | ADDRESS REDACTED | | | | |
| OLSON-GREEN, EGYPT | | ADDRESS REDACTED | | | | |
| OLSZEWSKI, REBEKKAH A. | | ADDRESS REDACTED | | | | |
| OLVERA, GIZELLE J. | | ADDRESS REDACTED | | | | |
| OMAR, GERARDO | | ADDRESS REDACTED | | | | |
| OMARA, AARON S. | | ADDRESS REDACTED | | | | |
| OMARRA, BRYAN | | ADDRESS REDACTED | | | | |
| OMEARA, AIDAN H. | | ADDRESS REDACTED | | | | |
| OMENHISER, BRUCE C. | | ADDRESS REDACTED | | | | |
| OMEY, SEAN M. | | ADDRESS REDACTED | | | | |
| ON SITE UPHOLSTERY INC. | | 5930 RUNNING HILLS AVE | | LIVERMORE | CA | 94551 |
| ON TIME SPORTS INC. | | 214 S COLE RD | | BOISE | ID | 83709 |
| ONE RING NETWORKS INC. | | PO BOX 1360 | | ATHENS | TX | 75751 |
| ONE SILVER SERVE INC. | | 16601 VENTURA BLVD 4TH FLR | | ENCINO | CA | 91436 |
| ONEAL, WENDY | | ADDRESS REDACTED | | | | |
| ONEIL, STEVEN L. | | ADDRESS REDACTED | | | | |
| ONEILL, JACOB D. | | ADDRESS REDACTED | | | | |
| ONOFRE ENCARNACION, OSCAR | | ADDRESS REDACTED | | | | |
| ONOFRE JIMENEZ, ELDER | | ADDRESS REDACTED | | | | |
| ONTARIO GATEWAY SJT RETAIL XIX LLC | C/O ATHENA MANAGEMENT | 730 EL CAMINO WAY | STE 200 | TUSTIN | CA | 92780 |
| ONTIVERAS, JONATHAN A. | | ADDRESS REDACTED | | | | |
| ONTIVEROS TORRES, JUAN MANUEL | | ADDRESS REDACTED | | | | |
| OOMA INC. | ATTN: LEGAL DEPARTMENT | 525 ALMANOR AVENUE | SUITE 200 | SUNNYVALE | CA | 94085 |
| OOMA INC. | ATTN: LEGAL DEPARTMENT | PO BOX 515504 | | LOS ANGELES | CA | 90051-6804 |
| OOMA INC. | | PO BOX 515504 | | LOS ANGELES | CA | 90051-6804 |
| OPENSHAW, KIALEE | | ADDRESS REDACTED | | | | |
| OPHUS, LONI S. | | ADDRESS REDACTED | | | | |
| OPORTO, MARIO E. | | ADDRESS REDACTED | | | | |
| OPTAVISE LLC | | PO BOX 360422 | | PITTSBURGH | PA | 15251-6422 |
| OPTIMUM SOLUTIONS LLC | | 908 MOUNTAIN VIEW DR | | AZTEC | NM | 87410 |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| OR DEPARTMENT OF JUSTICE | | PO BOX 14506 | | SALEM | OR | 97309-0420 |
| ORANGE COUNTY | ATTN: TREASURER-TAX COLLECTOR | PO BOX 4515 | | SANTA ANA | CA | 92702-4515 |
| ORANGE COUNTY FIRE AUTHORITY | | PO BOX 51985 | | IRVINE | CA | 92619-1985 |
| ORANGE COUNTY TREASURER TAX COLLECTOR | | PO BOX 25400 | | SANTA ANA | CA | 92799 |
| ORCINE, CASSIDY ERIN F. | | ADDRESS REDACTED | | | | |
| ORDAZ, JESSICA | | ADDRESS REDACTED | | | | |
| ORDAZ, JOHNATHAN | | ADDRESS REDACTED | | | | |
| ORDAZ, LINDA K. | | ADDRESS REDACTED | | | | |
| ORDAZ, MELISSA | | ADDRESS REDACTED | | | | |
| ORDONEZ PAXTOR, SERGIO BERNARDO | | ADDRESS REDACTED | | | | |
| ORDONEZ, ESTELA | | ADDRESS REDACTED | | | | |
| ORDONEZ, JOSIAH J. | | ADDRESS REDACTED | | | | |
| ORDONEZ, KIMBERLY | | ADDRESS REDACTED | | | | |
| ORDONEZ, SAVANNAH | | ADDRESS REDACTED | | | | |
| ORDUNA, JENNIFER | | ADDRESS REDACTED | | | | |
| OREA MORENO, DARIO | | ADDRESS REDACTED | | | | |
| OREA, AMBER N. | | ADDRESS REDACTED | | | | |
| OREA, CRISTOBAL | | ADDRESS REDACTED | | | | |
| ORELLANA, DENIS A. | | ADDRESS REDACTED | | | | |
| ORELLANA, JESSICA E. | | ADDRESS REDACTED | | | | |
| ORELLANA, JOSEPH | | ADDRESS REDACTED | | | | |
| ORELLANA, KIMBERLY G. | | ADDRESS REDACTED | | | | |
| OREN, ELIANA E. | | ADDRESS REDACTED | | | | |
| ORENDAY, JONATHAN R. | | ADDRESS REDACTED | | | | |
| ORGANISTA, ARMANDO | | ADDRESS REDACTED | | | | |
| ORION INVESTMENT AND MANAGEMENT | C/O GREENBERG TRAURIG, LLP | ATTN: JOHN A. WHARTON | 1144 15TH STREET, SUITE 3300 | DENVER | CO | 80202 |
| ORJUELA REAL, HAMILTON GUSTAVO | | ADDRESS REDACTED | | | | |
| ORJUELA, GUSTAVO | | ADDRESS REDACTED | | | | |
| ORLANDO, AUSTIN J. | | ADDRESS REDACTED | | | | |
| ORLIK, LAURA | | ADDRESS REDACTED | | | | |
| ORMENO, JOHN A. | | ADDRESS REDACTED | | | | |
| ORMSBY, ROSIE | | ADDRESS REDACTED | | | | |
| ORNELAS, GABRIEL D. | | ADDRESS REDACTED | | | | |
| ORNELAS, JONATHAN | | ADDRESS REDACTED | | | | |
| ORNELAS, ROLANDO | | ADDRESS REDACTED | | | | |
| ORO, RYAN J. | | ADDRESS REDACTED | | | | |
| OROARK, SHANE M. | | ADDRESS REDACTED | | | | |
| OROZCO MAGANA, JORGE LUIZ | | ADDRESS REDACTED | | | | |
| OROZCO, BENJAMIN A. | | ADDRESS REDACTED | | | | |
| OROZCO, BERNARDO J. | | ADDRESS REDACTED | | | | |
| OROZCO, DANIEL R. | | ADDRESS REDACTED | | | | |
| OROZCO, DANNY | | ADDRESS REDACTED | | | | |
| OROZCO, JAZLENE | | ADDRESS REDACTED | | | | |
| OROZCO, KADEN F. | | ADDRESS REDACTED | | | | |
| OROZCO, NATHALIA | | ADDRESS REDACTED | | | | |
| OROZCO, ROBERTO A. | | ADDRESS REDACTED | | | | |
| OROZCO, SAMANTHA B. | | ADDRESS REDACTED | | | | |
| ORR, KREG V. | | ADDRESS REDACTED | | | | |
| ORR, SHELBE A. | | ADDRESS REDACTED | | | | |
| ORREGO, JORDANY | | ADDRESS REDACTED | | | | |
| ORRICK HERRINGTON AND SUTCLIFFE LLP | | PO BOX 848066 | | LOS ANGELES | CA | 90084-8066 |
| ORRICO, ANTHONY | | ADDRESS REDACTED | | | | |
| ORROSQUIETA, JOSHUA | | ADDRESS REDACTED | | | | |
| ORTEGA, ALEXANDRA H. | | ADDRESS REDACTED | | | | |
| ORTEGA, ALEXIS | | ADDRESS REDACTED | | | | |
| ORTEGA, ALIVIA L. | | ADDRESS REDACTED | | | | |
| ORTEGA, ALYNAH | | ADDRESS REDACTED | | | | |
| ORTEGA, ARIANA | | ADDRESS REDACTED | | | | |
| ORTEGA, BERTIN | | ADDRESS REDACTED | | | | |
| ORTEGA, BRAYAN E. | | ADDRESS REDACTED | | | | |
| ORTEGA, BRYAN R. | | ADDRESS REDACTED | | | | |
| ORTEGA, CHELSEA | | ADDRESS REDACTED | | | | |
| ORTEGA, DALILAH | | ADDRESS REDACTED | | | | |
| ORTEGA, DELUVINA | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ORTEGA, DEREK | | ADDRESS REDACTED | | | | |
| ORTEGA, FRANCISCO | | ADDRESS REDACTED | | | | |
| ORTEGA, JESSICA R. | | ADDRESS REDACTED | | | | |
| ORTEGA, JORDAN | | ADDRESS REDACTED | | | | |
| ORTEGA, JULIAN C. | | ADDRESS REDACTED | | | | |
| ORTEGA, KAYDEN J. | | ADDRESS REDACTED | | | | |
| ORTEGA, LUCIO | | ADDRESS REDACTED | | | | |
| ORTEGA, MARIA M. | | ADDRESS REDACTED | | | | |
| ORTEGA, MASON A. | | ADDRESS REDACTED | | | | |
| ORTEGA, MIGUEL | | ADDRESS REDACTED | | | | |
| ORTEGA, NADIA S. | | ADDRESS REDACTED | | | | |
| ORTEGA, NOAH | | ADDRESS REDACTED | | | | |
| ORTEGA, PARIS N. | | ADDRESS REDACTED | | | | |
| ORTEGA, RAYNA D. | | ADDRESS REDACTED | | | | |
| ORTEZ, ISRAEL | | ADDRESS REDACTED | | | | |
| ORTIGOZA OLMOS, MARLENE | | ADDRESS REDACTED | | | | |
| ORTIZ JUAREZ, CESAR | | ADDRESS REDACTED | | | | |
| ORTIZ RIVAS, ADRIANA D. | | ADDRESS REDACTED | | | | |
| ORTIZ, ALYSSA | | ADDRESS REDACTED | | | | |
| ORTIZ, ANGEL | | ADDRESS REDACTED | | | | |
| ORTIZ, BIANCA R. | | ADDRESS REDACTED | | | | |
| ORTIZ, CARLOS | | ADDRESS REDACTED | | | | |
| ORTIZ, CRYSTAL | | ADDRESS REDACTED | | | | |
| ORTIZ, DIEGO | | ADDRESS REDACTED | | | | |
| ORTIZ, ELDER O. | | ADDRESS REDACTED | | | | |
| ORTIZ, EMILIANO | | ADDRESS REDACTED | | | | |
| ORTIZ, EVARISTO | | ADDRESS REDACTED | | | | |
| ORTIZ, GABRIEL J. | | ADDRESS REDACTED | | | | |
| ORTIZ, GABRIELLA | | ADDRESS REDACTED | | | | |
| ORTIZ, ISAAC M. | | ADDRESS REDACTED | | | | |
| ORTIZ, JESUS | | ADDRESS REDACTED | | | | |
| ORTIZ, JOSE | | ADDRESS REDACTED | | | | |
| ORTIZ, JUAN | | ADDRESS REDACTED | | | | |
| ORTIZ, JULIO | | ADDRESS REDACTED | | | | |
| ORTIZ, JUVY | | ADDRESS REDACTED | | | | |
| ORTIZ, LIANNE M. | | ADDRESS REDACTED | | | | |
| ORTIZ, MARIAH E. | | ADDRESS REDACTED | | | | |
| ORTIZ, MELANIE | | ADDRESS REDACTED | | | | |
| ORTIZ, OZZY J. | | ADDRESS REDACTED | | | | |
| ORTIZ, PAUL | | ADDRESS REDACTED | | | | |
| ORTIZ, SYDNEE M. | | ADDRESS REDACTED | | | | |
| ORTIZ, VENIECE M. | | ADDRESS REDACTED | | | | |
| ORTIZ, VICTOR A. | | ADDRESS REDACTED | | | | |
| ORTIZ-GARCES, MISAEL | | ADDRESS REDACTED | | | | |
| ORTS, JUSTIN M. | | ADDRESS REDACTED | | | | |
| OSBORN, STEVEN B. | | ADDRESS REDACTED | | | | |
| OSBORNE, MACKENZIE C. | | ADDRESS REDACTED | | | | |
| OSBORNE, SKYLAR A. | | ADDRESS REDACTED | | | | |
| OSCAR, ESCAMILLA | | ADDRESS REDACTED | | | | |
| OSHEA, ASHLEE | | ADDRESS REDACTED | | | | |
| O'SHEA, HAYLEE M. | | ADDRESS REDACTED | | | | |
| OSI RESTAURANT PARTNERS LLC | | 2202 N WESTSHORE BLVD | | TAMPA | FL | 33607 |
| OSKAR, CARDOSA | | ADDRESS REDACTED | | | | |
| OSMAN, RAMAZANI H. | | ADDRESS REDACTED | | | | |
| OSORIO ESTRADA, JOSE A. | | ADDRESS REDACTED | | | | |
| OSORIO FLORES, IVAN | | ADDRESS REDACTED | | | | |
| OSORIO, AARON M. | | ADDRESS REDACTED | | | | |
| OSORIO, ALEX | | ADDRESS REDACTED | | | | |
| OSORIO, ESVIN F. | | ADDRESS REDACTED | | | | |
| OSORIO, FELIPE | | ADDRESS REDACTED | | | | |
| OSORIO, JOSEPH | | ADDRESS REDACTED | | | | |
| OSTERMANN, JEFFREY A. | | ADDRESS REDACTED | | | | |
| OSTMAN, RHYEN E. | | ADDRESS REDACTED | | | | |
| OSUNA, ALEAHA J. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| OSUNA, ARI D. | | ADDRESS REDACTED | | | | |
| OSUNA, CATHERINE | | ADDRESS REDACTED | | | | |
| OSUNA, JUAN L. | | ADDRESS REDACTED | | | | |
| OSUNA, KARLA | | ADDRESS REDACTED | | | | |
| OSUNA, PRECIOUS | | ADDRESS REDACTED | | | | |
| OSUNA, RICARDO | | ADDRESS REDACTED | | | | |
| OTERO, FRANKIE | | ADDRESS REDACTED | | | | |
| OTERO, JOSEPH | | ADDRESS REDACTED | | | | |
| OTT, GABRIAL L. | | ADDRESS REDACTED | | | | |
| OTTE, STEPHANIE | | ADDRESS REDACTED | | | | |
| OTTERSBERG, MARK | | ADDRESS REDACTED | | | | |
| OTTOSEN, MACKENZIE | | ADDRESS REDACTED | | | | |
| OUTBACK INVESTORS LLC | | 1294 E MAIN ST | | VENTURA | CA | 93001 |
| OUTBACK STEAKHOUSE OF FLORIDA | C/O BLOOMIN BRANDS INC. | ATTN: PAT HAFNER | 2202 N. WESTSHORE BLVD. | TAMPA | FL | 33607 |
| OUTBACK STEAKHOUSE OF FLORIDA LLC | ATTN: SR DIR OF RE ASSET MGMT | 2202 N WESTSHORE BLVD | | TAMPA | FL | 33607 |
| OUTBACK STEAKHOUSE OF FLORIDA LLC | C/O BLOOMIN BRANDS, INC. | ATTN: SR DIR OF RE ASSET MGMT | 2202 N WESTSHORE BLVD | TAMPA | FL | 33607 |
| OUTBACK STEAKHOUSE OF FLORIDA, LLC | ATTN: LEGAL DEPARTMENT | 2202 NORTH WEST SHORE BOULEVARD | 5TH FLOOR | TAMPA | FL | 33607 |
| OUTBACK STEAKHOUSE OF FLORIDA, LLC | C/O BAKERHOSTETLER LLP | ATTN: MICHAEL VANNIEL, ALEXIS BEACHDELL, SCOTT E. PRINCE | 127 PUBLIC SQUARE, SUITE 2000 | CLEVELAND | IL | 44114 |
| OUTBACK STEAKHOUSE OF FLORIDA, LLC / OSI RESTAURANT PARTNERS, LLC | C/O CORPORATE CREATIONS NETWORK INC. | 801 US HIGHWAY 1 | | NORTH PALM BEACH | FL | 33408 |
| OUTBACK STEAKHOUSE POLITICAL | ATTN: KATIE METZGER | 2202 N WEST SHORE BLVD STE 500 | | TAMPA | FL | 33607 |
| OUTFOREST LLC | | 29 LEMANS | | NEWPORT BEACH | CA | 92657 |
| OUTFOREST, LLC | | 29 LEMANS | | NEWPORT BEACH | CA | 92657 |
| OUTFOREST, LLC | C/O CORFIELD FELD LLP | ATTN: BENNETT A. WESTBERG | 30320 RANCHO VIEJO ROAD, SUITE 101 | SAN JUAN CAPISTRANO | CA | 92675 |
| OUTLAW, ANTWAN | | ADDRESS REDACTED | | | | |
| OUTMATCH INC. | | PO BOX 200967 | | DALLAS | TX | 75320-0967 |
| OUTTEN, SHREEN | | ADDRESS REDACTED | | | | |
| OVERALL, JOHN S. | | ADDRESS REDACTED | | | | |
| OWENS, AARON | | ADDRESS REDACTED | | | | |
| OWENS, BRAYDEN E. | | ADDRESS REDACTED | | | | |
| OWENS, CASEY | | ADDRESS REDACTED | | | | |
| OWENS, CHIERMI | | ADDRESS REDACTED | | | | |
| OWENS, CHRYSTIAN | | ADDRESS REDACTED | | | | |
| OWENS, ERIC J. | | ADDRESS REDACTED | | | | |
| OWENS, KUMANI | | ADDRESS REDACTED | | | | |
| OWSLEY, DAVID P. | | ADDRESS REDACTED | | | | |
| OXLAJ, WILBER | | ADDRESS REDACTED | | | | |
| OXLAS GOMEZ, GABRIEL | | ADDRESS REDACTED | | | | |
| OXNARD FALSE ALARM REDUCTION PROGRAM | | PO BOX 11370 | | SANTA ANA | CA | 92711 |
| OXNARD PACIFIC COMMERCE CENTER NORTH ASSOCIATION | | PO BOX 15035 | | VALLEJO | CA | 94591 |
| OYAGA, DYLAN J. | | ADDRESS REDACTED | | | | |
| OYAGA, MASIE | | ADDRESS REDACTED | | | | |
| OYAGA, MORGAN M. | | ADDRESS REDACTED | | | | |
| OYUELA, JOSE | | ADDRESS REDACTED | | | | |
| OZMENT, ANTHONY E. | | ADDRESS REDACTED | | | | |
| OZOAGU, CHIDUBEM K. | | ADDRESS REDACTED | | | | |
| PABLO GONZALEZ, ROLANDO | | ADDRESS REDACTED | | | | |
| PABLO, GERARDO | | ADDRESS REDACTED | | | | |
| PABLO, JOEL | | ADDRESS REDACTED | | | | |
| PABST, BREYTON | | ADDRESS REDACTED | | | | |
| PABST, MARIN Z. | | ADDRESS REDACTED | | | | |
| PACE, NATHAN | | ADDRESS REDACTED | | | | |
| PACHECO, ADRIAN | | ADDRESS REDACTED | | | | |
| PACHECO, ALBANYS A. | | ADDRESS REDACTED | | | | |
| PACHECO, DANIEL | | ADDRESS REDACTED | | | | |
| PACHECO, ERIC | | ADDRESS REDACTED | | | | |
| PACHECO, FRANCISCO J. | | ADDRESS REDACTED | | | | |
| PACHECO, JULIAN T. | | ADDRESS REDACTED | | | | |
| PACHECO, KEVIN | | ADDRESS REDACTED | | | | |
| PACHECO, MICHAEL P. | | ADDRESS REDACTED | | | | |
| PACHECO, MICHAELA A. | | ADDRESS REDACTED | | | | |
| PACHECO, MONIQUE | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| PACHECO, PAULETTE | | ADDRESS REDACTED | | | | |
| PACHECO, PRISCILLA | | ADDRESS REDACTED | | | | |
| PACHECO, ROSA | | ADDRESS REDACTED | | | | |
| PACHECO, RYAN M. | | ADDRESS REDACTED | | | | |
| PACHECO-CALDERON, RUBEN | | ADDRESS REDACTED | | | | |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, PETER J. KEANE | 919 NORTH MARKET STREET | 17TH FLOOR | WILMINGTON | DE | 19801 |
| PACIFIC BEVERAGE CO. | | 5305 EKWILL STREET | | SANTA BARBARA | CA | 93111 |
| PACIFIC BEVERAGE COMPANY | | 401 DEL NORTE BLVD | | OXNARD | CA | 93030 |
| PACIFIC COAST PROPANE LLC | | PO BOX 9087 | | ONTARIO | CA | 91762 |
| PACIFIC COMPENSATION INSURANCE COMPANY (COPPERPOINT INSUANCE CO INC. | | 2211 MICHELSON DRIVE | SUITE 460 | IRVINE | CA | 92612 |
| PACIFIC COMPENSATION INSURANCE COMPANY (COPPERPOINT INSUANCE CO INC. | | PO BOX 33069 | | PHOENIX | AZ | 85067-3069 |
| PACIFIC COMPENSATION INSURANCE COMPANY / COPPERPOINT | ATTN: LEGAL DEPARTMENT | 3030 N 3RD STREET | | PHOENIX | AZ | 85012 |
| PACIFIC COMPENSATION INSURANCE COMPANY / COPPERPOINT | ATTN: LEGAL DEPARTMENT | PO BOX 33069 | | PHOENIX | AZ | 85067-3069 |
| PACIFIC GAS AND ELECTRIC COMPANY | ATTN: LEGAL DEPARTMENT | 300 LAKESIDE DRIVE | SUITE 210 | OAKLAND | CA | 94612 |
| PACIFIC GAS AND ELECTRIC COMPANY | ATTN: LEGAL DEPARTMENT | PO BOX 997300 | | SACRAMENTO | CA | 95899-7300 |
| PACIFIC PREMIER RETAIL TRUST LLC | ATTN: ENRIQUE MARTINEZ | 500 LAKEWOOD CENTER | | LAKEWOOD | CA | 90712 |
| PACIFIC PROJECT MANAGEMENT LLC | | 14111 CAMERON LN | | SANTA ANA | CA | 92705 |
| PACIFIC REFRIGERATION INC. | | 1440 BROADWAY | | EL CAJON | CA | 92021 |
| PACIFIC REPAIR SERVICE INTL INC. | | 1666 N MAGNOLIA AVE STE E | | EL CAJON | CA | 92020 |
| PACINI, ELLA M. | | ADDRESS REDACTED | | | | |
| PACK, JUSTIN M. | | ADDRESS REDACTED | | | | |
| PADILLA, ALEJANDRO | | ADDRESS REDACTED | | | | |
| PADILLA, ALONDRA | | ADDRESS REDACTED | | | | |
| PADILLA, ANDREW J. | | ADDRESS REDACTED | | | | |
| PADILLA, ANGEL | | ADDRESS REDACTED | | | | |
| PADILLA, ANTHONY | | ADDRESS REDACTED | | | | |
| PADILLA, ENRIQUE C. | | ADDRESS REDACTED | | | | |
| PADILLA, FABIAN | | ADDRESS REDACTED | | | | |
| PADILLA, GENEVIEVE | | ADDRESS REDACTED | | | | |
| PADILLA, HAIDEN R. | | ADDRESS REDACTED | | | | |
| PADILLA, JORDAN | | ADDRESS REDACTED | | | | |
| PADILLA, KERISSA | | ADDRESS REDACTED | | | | |
| PADILLA, MANUEL C. | | ADDRESS REDACTED | | | | |
| PADILLA, RAFAEL | | ADDRESS REDACTED | | | | |
| PADILLA, SETH J. | | ADDRESS REDACTED | | | | |
| PADILLA, SHAUN | | ADDRESS REDACTED | | | | |
| PADILLA, SILVIA | | ADDRESS REDACTED | | | | |
| PADILLA, YVETTE | | ADDRESS REDACTED | | | | |
| PAEZ, ROGER | | ADDRESS REDACTED | | | | |
| PAGANO, ANGELA M. | | ADDRESS REDACTED | | | | |
| PAGE, AUNESTI | | ADDRESS REDACTED | | | | |
| PAGE, CAMREN I. | | ADDRESS REDACTED | | | | |
| PAGE, ETHAN | | ADDRESS REDACTED | | | | |
| PAGE, KAI V. | | ADDRESS REDACTED | | | | |
| PAGE, MARCUS N. | | ADDRESS REDACTED | | | | |
| PAGE-METCALF, DARCIE | | ADDRESS REDACTED | | | | |
| PAHL, ADIAH L. | | ADDRESS REDACTED | | | | |
| PAHL, MARGARET F. | | ADDRESS REDACTED | | | | |
| PAICE, XANDRA | | ADDRESS REDACTED | | | | |
| PAIGE, TOMMY E. | | ADDRESS REDACTED | | | | |
| PAINTER, ELENA M. | | ADDRESS REDACTED | | | | |
| PAINTER, LYDIA | | ADDRESS REDACTED | | | | |
| PAIS, JOSE G. | | ADDRESS REDACTED | | | | |
| PAJARITO, JENNA L. | | ADDRESS REDACTED | | | | |
| PALACIO, MARIO | | ADDRESS REDACTED | | | | |
| PALACIO, SAMANTHA | | ADDRESS REDACTED | | | | |
| PALACIO, YULIET | | ADDRESS REDACTED | | | | |
| PALACIOS RAMOS, MARIA DEL CARMEN | | ADDRESS REDACTED | | | | |
| PALACIOS, ALEXIS S. | | ADDRESS REDACTED | | | | |
| PALACIOS, ARACELI | | ADDRESS REDACTED | | | | |
| PALACIOS, ENRIQUE | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| PALACIOS, KEREN A. | | ADDRESS REDACTED | | | | |
| PALACIOS, LUIS P. | | ADDRESS REDACTED | | | | |
| PALACIOS, XAVIER | | ADDRESS REDACTED | | | | |
| PALISADE BREWING COMPANY | | 200 PEACH AVE | | PALISADE | CO | 81526 |
| PALISADE BREWING COMPANY LLC | | PO BOX 1444 | | PALISADE | CO | 81526 |
| PALLAREZ, ASHLEY | | ADDRESS REDACTED | | | | |
| PALMA, LORETTA V. | | ADDRESS REDACTED | | | | |
| PALMA, PAUL D. | | ADDRESS REDACTED | | | | |
| PALMA, ROMAN | | ADDRESS REDACTED | | | | |
| PALMDALE CITY OF | | 38250 SIERRA HIGHWAY | | PALMDALE | CA | 93550 |
| PALMER, KELLY | | ADDRESS REDACTED | | | | |
| PALMER, NENA L. | | ADDRESS REDACTED | | | | |
| PALMER, TITUS D. | | ADDRESS REDACTED | | | | |
| PALOALTO, PAVEL IVAN | | ADDRESS REDACTED | | | | |
| PALOMINO, JESSE T. | | ADDRESS REDACTED | | | | |
| PALOMINO, ORIANA A. | | ADDRESS REDACTED | | | | |
| PALOMINO, VANESSA | | ADDRESS REDACTED | | | | |
| PALOMO DORADO, FILIBERTO | | ADDRESS REDACTED | | | | |
| PAMATZ, DANIEL | | ADDRESS REDACTED | | | | |
| PAMATZ, DAVID A. | | ADDRESS REDACTED | | | | |
| PAMATZ, LIONILA | | ADDRESS REDACTED | | | | |
| PANALOB, GASPAR | | ADDRESS REDACTED | | | | |
| PANDO, JOSIAH | | ADDRESS REDACTED | | | | |
| PANGELINAN, JACLYN R. | | ADDRESS REDACTED | | | | |
| PANIAGUA LOPEZ, NESTOR | | ADDRESS REDACTED | | | | |
| PANIAGUA TOMAS, JAIME | | ADDRESS REDACTED | | | | |
| PANIAGUA, CARLOS | | ADDRESS REDACTED | | | | |
| PANIAGUA, MAGDALENA | | ADDRESS REDACTED | | | | |
| PANICK, CHLOE M. | | ADDRESS REDACTED | | | | |
| PANIS, RENEE | | ADDRESS REDACTED | | | | |
| PANORAMIC DOORS LLC | | 15050 FRYE RD | | FORT WORTH | TX | 76155 |
| PANTALEON, PAULO M. | | ADDRESS REDACTED | | | | |
| PANTALEON, SALVADOR S. | | ADDRESS REDACTED | | | | |
| PANTOJA, JUAN | | ADDRESS REDACTED | | | | |
| PANTOJA, LEANDRE | | ADDRESS REDACTED | | | | |
| PANTOJA, LILIANA | | ADDRESS REDACTED | | | | |
| PAO, HENRY | | ADDRESS REDACTED | | | | |
| PAPADOPOULOS, ACHILLEAS | | ADDRESS REDACTED | | | | |
| PAPAS GARAGE BREWING CO LLC | | 610 W AVE O STE 104 | | PALMDALE | CA | 93551 |
| PAPIN COY, KARINA | | ADDRESS REDACTED | | | | |
| PAPIN, MADISON | | ADDRESS REDACTED | | | | |
| PAPPAS, SARAH | | ADDRESS REDACTED | | | | |
| PAPRZYCKI, PHILLIP A. | | ADDRESS REDACTED | | | | |
| PAQUETTE, SHELBY | | ADDRESS REDACTED | | | | |
| PARADA, SAUL N. | | ADDRESS REDACTED | | | | |
| PARAJON, SUGEYDA M. | | ADDRESS REDACTED | | | | |
| PARAMO, SAGE M. | | ADDRESS REDACTED | | | | |
| PARDEDE, KATHLEEN R. | | ADDRESS REDACTED | | | | |
| PARDEDE, VIRGINIA | | ADDRESS REDACTED | | | | |
| PARDO, IRIS | | ADDRESS REDACTED | | | | |
| PARDUE, OLIVIA M. | | ADDRESS REDACTED | | | | |
| PARDUE, RYAN C. | | ADDRESS REDACTED | | | | |
| PAREDES, ANNA | | ADDRESS REDACTED | | | | |
| PAREDES, DALIA | | ADDRESS REDACTED | | | | |
| PAREDES, ENEAS A. | | ADDRESS REDACTED | | | | |
| PAREDES, JULIO J. | | ADDRESS REDACTED | | | | |
| PAREDES, KEVIN | | ADDRESS REDACTED | | | | |
| PAREDES, MARATHAID G. | | ADDRESS REDACTED | | | | |
| PAREDES, PABLO J. | | ADDRESS REDACTED | | | | |
| PAREDES-GAONA, MARTIN | | ADDRESS REDACTED | | | | |
| PAREDEZ, STEVEN A. | | ADDRESS REDACTED | | | | |
| PAREJA, KENDALL J. | | ADDRESS REDACTED | | | | |
| PAREJA, OMAR | | ADDRESS REDACTED | | | | |
| PARENGIT, CHRISTIAN | | ADDRESS REDACTED | | | | |

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| PARIONA, JOSE | | ADDRESS REDACTED | | | | |
| PARK STREET IMPORTS LLC | | 1000 BRICKELL AVENUE SUITE 215 | | MIAMI | FL | 33131 |
| PARK, SHAWN | | ADDRESS REDACTED | | | | |
| PARKER AND PARKER MECHANICAL INC. | | PO BOX 7443 | | VISALIA | CA | 93290 |
| PARKER, ALFONZO J. | | ADDRESS REDACTED | | | | |
| PARKER, ALICIA | | ADDRESS REDACTED | | | | |
| PARKER, AYSHE | | ADDRESS REDACTED | | | | |
| PARKER, HAYLEE M. | | ADDRESS REDACTED | | | | |
| PARKER, ISABELLA G. | | ADDRESS REDACTED | | | | |
| PARKER, JACOB | | ADDRESS REDACTED | | | | |
| PARKER, LUCA J. | | ADDRESS REDACTED | | | | |
| PARKER, MADONNA M. | | ADDRESS REDACTED | | | | |
| PARKER, NEVAEH M. | | ADDRESS REDACTED | | | | |
| PARKERSON, ZAMARA L. | | ADDRESS REDACTED | | | | |
| PARKIN, FRANCESCA I. | | ADDRESS REDACTED | | | | |
| PARKS, BOBBY | | ADDRESS REDACTED | | | | |
| PARKS, HOLLY | | ADDRESS REDACTED | | | | |
| PARKS, JADA Y. | | ADDRESS REDACTED | | | | |
| PARLA, PETRINA M. | | ADDRESS REDACTED | | | | |
| PARNES, VICTORIA | | ADDRESS REDACTED | | | | |
| PARRA GARCIA, JESUS | | ADDRESS REDACTED | | | | |
| PARRA, JESSY | | ADDRESS REDACTED | | | | |
| PARRA, JULIO C. | | ADDRESS REDACTED | | | | |
| PARRA, MELISSA A. | | ADDRESS REDACTED | | | | |
| PARRA, PATRICK L. | | ADDRESS REDACTED | | | | |
| PARRA, REFUGIO | | ADDRESS REDACTED | | | | |
| PARRA, RUDEY A. | | ADDRESS REDACTED | | | | |
| PARRA, SUSANA | | ADDRESS REDACTED | | | | |
| PARRILLA, RAFAEL | | ADDRESS REDACTED | | | | |
| PARRISH, RORY A. | | ADDRESS REDACTED | | | | |
| PARRON HALL CORP INC. | | 9655 GRANITE RIDGE DR STE 100 | | SAN DIEGO | CA | 92123 |
| PARROTT, CODY W. | | ADDRESS REDACTED | | | | |
| PARSONS, ERIN | | ADDRESS REDACTED | | | | |
| PARSONS, YESSENIA N. | | ADDRESS REDACTED | | | | |
| PARTIDA, ALBERTO | | ADDRESS REDACTED | | | | |
| PARTIDA, ALONDRA | | ADDRESS REDACTED | | | | |
| PARTIDA, LUCIO | | ADDRESS REDACTED | | | | |
| PARTRIDGE, SALLY | | ADDRESS REDACTED | | | | |
| PARTS TOWN LLC | | 27787 NETWORK PLACE | | CHICAGO | IL | 60673-1277 |
| PASANO, KALVIN N. | | ADDRESS REDACTED | | | | |
| PASCHALL, EMILY R. | | ADDRESS REDACTED | | | | |
| PASCUAL VAZQUEZ, PABLO | | ADDRESS REDACTED | | | | |
| PASCUAL, LEOPOLDO | | ADDRESS REDACTED | | | | |
| PASSALACQUA, JACE J. | | ADDRESS REDACTED | | | | |
| PASTOR, ISMAEL | | ADDRESS REDACTED | | | | |
| PASTORE, AMIEE C. | | ADDRESS REDACTED | | | | |
| PASTORKOVICH, CAMERON J. | | ADDRESS REDACTED | | | | |
| PASTRANA, AARON J. | | ADDRESS REDACTED | | | | |
| PASTRANAMENDOZA, FELIX | | ADDRESS REDACTED | | | | |
| PASTUSHENKO, DASHA | | ADDRESS REDACTED | | | | |
| PATANE, DENNESIO L. | | ADDRESS REDACTED | | | | |
| PATEL, PHILLIP | | ADDRESS REDACTED | | | | |
| PATELLA, DANIELLA M. | | ADDRESS REDACTED | | | | |
| PATINO, MARVIN | | ADDRESS REDACTED | | | | |
| PATIO PROS | | PO BOX 4654 | | GLENDALE | CA | 91222 |
| PATOCK, HANNAH E. | | ADDRESS REDACTED | | | | |
| PATOCK, SARAH | | ADDRESS REDACTED | | | | |
| PATRICK HENRY CREATIVE PROMOTIONS INC. | | 1177 WEST LOOP S STE 800 | | HOUSTON | TX | 77027 |
| PATRICK, ANGEL | | ADDRESS REDACTED | | | | |
| PATRICK, EMARALD L. | | ADDRESS REDACTED | | | | |
| PATRICK, LORENZO | | ADDRESS REDACTED | | | | |
| PATTERSON, ARCHIBALD | | ADDRESS REDACTED | | | | |
| PATTERSON, DOMINICK | | ADDRESS REDACTED | | | | |
| PATTERSON, EMILY N. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| PATTERSON, JESSIE A. | | ADDRESS REDACTED | | | | |
| PATTERSON, MERCEDES L. | | ADDRESS REDACTED | | | | |
| PATTERSON, ROBBIE B. | | ADDRESS REDACTED | | | | |
| PATTON, CONNOR | | ADDRESS REDACTED | | | | |
| PATTON, KRYSTAL | | ADDRESS REDACTED | | | | |
| PATTY, AUSTIN M. | | ADDRESS REDACTED | | | | |
| PATY, ERIN | | ADDRESS REDACTED | | | | |
| PAUL, ALEXIS J. | | ADDRESS REDACTED | | | | |
| PAUL, AMBER E. | | ADDRESS REDACTED | | | | |
| PAUL, CHANCE W. | | ADDRESS REDACTED | | | | |
| PAUL, LANDYN C. | | ADDRESS REDACTED | | | | |
| PAUL, MICHAEL S. | | ADDRESS REDACTED | | | | |
| PAULEY, JUSTIN R. | | ADDRESS REDACTED | | | | |
| PAULEY, MAKAYLA | | ADDRESS REDACTED | | | | |
| PAULFUS, RANDY | | ADDRESS REDACTED | | | | |
| PAULINO, NOEL | | ADDRESS REDACTED | | | | |
| PAULK, BLAKE | | ADDRESS REDACTED | | | | |
| PAULOS, AZIEB | | ADDRESS REDACTED | | | | |
| PAULS PLUMBING HEATING AND AIR CONDITIONING INC. | | PO BOX 492873 | | REDDING | CA | 96049 |
| PAULS TREES INC. | | 7385 LEAFWOOD DR | | SALINAS | CA | 93907 |
| PAULSON, DAE M. | | ADDRESS REDACTED | | | | |
| PAVLIK, CHRISTIAN | | ADDRESS REDACTED | | | | |
| PAVON AGUILERA, LEOSBER | | ADDRESS REDACTED | | | | |
| PAVON MARTINEZ, RODIBER | | ADDRESS REDACTED | | | | |
| PAWLICKI, ZION | | ADDRESS REDACTED | | | | |
| PAWS FOR LIFE K9 RESCUE | | 100-190 RANCHO RD 365 | | THOUSAND OAKS | CA | 91362 |
| PAXTON, RYDER Z. | | ADDRESS REDACTED | | | | |
| PAYAN, JULIANA A. | | ADDRESS REDACTED | | | | |
| PAYAN-CHAVEZ, JESSIE | | ADDRESS REDACTED | | | | |
| PAYETTE, KEVIN | | ADDRESS REDACTED | | | | |
| PAYFLEX SYSTEMS USA INC. | | 10802 FARNAM DR | | OMAHA | NE | 68154 |
| PAYHUA BRAVO, WILLY E. | | ADDRESS REDACTED | | | | |
| PAYMENTECH, LLC, FOR ITSELF AND ON BEHALF OF JPMORGAN CHASE BANK, N.A. ("CHASE PAYMENTECH") | ATTN: TRACEY TUCKER | 8181 COMMUNICATIONS PARKWAY | | PLANO | TX | 75024 |
| PAYNE, HADASSAH K. | | ADDRESS REDACTED | | | | |
| PAYNE, SARA | | ADDRESS REDACTED | | | | |
| PAZ TORRES, JOSE DE JESUS | | ADDRESS REDACTED | | | | |
| PAZ, ALEXIS | | ADDRESS REDACTED | | | | |
| PAZ, ANTHONY | | ADDRESS REDACTED | | | | |
| PAZ, ANTONIO | | ADDRESS REDACTED | | | | |
| PAZ, GUSTAVO | | ADDRESS REDACTED | | | | |
| PAZ, HAILEY T. | | ADDRESS REDACTED | | | | |
| PAZOS, GABRIELA | | ADDRESS REDACTED | | | | |
| PB PARENT HOLDCO LP | | PO BOX 735358 | | DALLAS | TX | 75373-5358 |
| PCHOLA, KATHERINE M. | | ADDRESS REDACTED | | | | |
| PD TILE AND FLOORS LLC | | 3007 MOONBEAM CIR NORTH | | COLORADO SPRINGS | CO | 80916 |
| PDS PROPANE DELIVERY SERVICE | | PO BOX 1141 | | EL CAJON | CA | 92022 |
| PEACE, KAYLEE C. | | ADDRESS REDACTED | | | | |
| PEARCE, BRITTNEY L. | | ADDRESS REDACTED | | | | |
| PEARCE, REGENT | | ADDRESS REDACTED | | | | |
| PEARSON, ALISSA | | ADDRESS REDACTED | | | | |
| PEARSON, JONAS D. | | ADDRESS REDACTED | | | | |
| PEAU, RHOMAJADE | | ADDRESS REDACTED | | | | |
| PECANI, GZIM | | ADDRESS REDACTED | | | | |
| PECH, RAYMOND | | ADDRESS REDACTED | | | | |
| PECK, ALLISON | | ADDRESS REDACTED | | | | |
| PECK, AUTUMN C. | | ADDRESS REDACTED | | | | |
| PECK, MARIAH C. | | ADDRESS REDACTED | | | | |
| PEDERSEN, MATTHEW | | ADDRESS REDACTED | | | | |
| PEDIGO, ROBIN L. | | ADDRESS REDACTED | | | | |
| PEDRAZA, ROBIN J. | | ADDRESS REDACTED | | | | |
| PEDRO, BALTAZAR | | ADDRESS REDACTED | | | | |
| PEDRON, MARIA | | ADDRESS REDACTED | | | | |
| PEDROZA, DIEGO M. | | ADDRESS REDACTED | | | | |

STRETTO
**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| PEDROZA, JESUS | | ADDRESS REDACTED | | | | |
| PEDROZA, JOSE | | ADDRESS REDACTED | | | | |
| PEDROZA, MANUEL | | ADDRESS REDACTED | | | | |
| PEDROZA, RODRIGO | | ADDRESS REDACTED | | | | |
| PEERY, LEE | | ADDRESS REDACTED | | | | |
| PEGNATO ROOF INTELLIGENCE NETWORK LLC | | 4307 ROMA CT | | MARINA DEL REY | CA | 90292 |
| PEINADO GONZALEZ, RIGOBERTO S. | | ADDRESS REDACTED | | | | |
| PEINADO, MARCOS A. | | ADDRESS REDACTED | | | | |
| PEIRCE, IZABEL R. | | ADDRESS REDACTED | | | | |
| PEIRO, ALEJANDRO E. | | ADDRESS REDACTED | | | | |
| PEIRO, MANUEL | | ADDRESS REDACTED | | | | |
| PELLETIER, CAELEY N. | | ADDRESS REDACTED | | | | |
| PELONIS, EFTHIMIA S. | | ADDRESS REDACTED | | | | |
| PENA, CARLOS | | ADDRESS REDACTED | | | | |
| PENA, CURTIS | | ADDRESS REDACTED | | | | |
| PENA, DONATO | | ADDRESS REDACTED | | | | |
| PENA, GUSTAVO | | ADDRESS REDACTED | | | | |
| PENA, JANINE | | ADDRESS REDACTED | | | | |
| PENA, JESSE H. | | ADDRESS REDACTED | | | | |
| PENA, JUDITH J. | | ADDRESS REDACTED | | | | |
| PENA, SAMUEL | | ADDRESS REDACTED | | | | |
| PENA, STEPHANIE | | ADDRESS REDACTED | | | | |
| PENA, SYLVIA E. | | ADDRESS REDACTED | | | | |
| PENA, ZOILA | | ADDRESS REDACTED | | | | |
| PENCE, TIFFANY | | ADDRESS REDACTED | | | | |
| PENDLETON, DALLAS A. | | ADDRESS REDACTED | | | | |
| PENDLETON, JACK T. | | ADDRESS REDACTED | | | | |
| PENN, NICHOLE Y. | | ADDRESS REDACTED | | | | |
| PENNEBAKER, CYRUS M. | | ADDRESS REDACTED | | | | |
| PENNEBAKER, HARLYANN M. | | ADDRESS REDACTED | | | | |
| PENNELL, JAELYNN | | ADDRESS REDACTED | | | | |
| PENNETTA, DILLON | | ADDRESS REDACTED | | | | |
| PENNISON, SHEPARD | | ADDRESS REDACTED | | | | |
| PENNY, ALIYAH S. | | ADDRESS REDACTED | | | | |
| PEOPLE AND PERFORMANCE STRATEGIES INC. | | 504 TEMPRANILLO WAY | | LAKEWAY | TX | 78738 |
| PEOPLES, JAMES | | ADDRESS REDACTED | | | | |
| PEOPLES, QUINCY | | ADDRESS REDACTED | | | | |
| PERALTA JR, FEDERICO | | ADDRESS REDACTED | | | | |
| PERALTA, ALEX M. | | ADDRESS REDACTED | | | | |
| PERALTA, DIANA N. | | ADDRESS REDACTED | | | | |
| PERALTA, JAKE | | ADDRESS REDACTED | | | | |
| PERALTA, JUDITH N. | | ADDRESS REDACTED | | | | |
| PERALTA, LIZETTE L. | | ADDRESS REDACTED | | | | |
| PERALTA, MEGAN | | ADDRESS REDACTED | | | | |
| PERALTA, VICTOR | | ADDRESS REDACTED | | | | |
| PERAZA HERNANDEZ, SEBASTIAN | | ADDRESS REDACTED | | | | |
| PERAZA, KATHERINE D. | | ADDRESS REDACTED | | | | |
| PERCHA, MATTHEW V. | | ADDRESS REDACTED | | | | |
| PERCY, CHANCE N. | | ADDRESS REDACTED | | | | |
| PERCY, EBONI | | ADDRESS REDACTED | | | | |
| PERDUE, GREGORY B. | | ADDRESS REDACTED | | | | |
| PERDUE, TANA | | ADDRESS REDACTED | | | | |
| PEREA, BLAKE | | ADDRESS REDACTED | | | | |
| PEREA, CAITLIN D. | | ADDRESS REDACTED | | | | |
| PEREA, JACQUELINE | | ADDRESS REDACTED | | | | |
| PEREA, JESSE A. | | ADDRESS REDACTED | | | | |
| PEREA, JORDAN M. | | ADDRESS REDACTED | | | | |
| PEREA, MEYRIK M. | | ADDRESS REDACTED | | | | |
| PEREA, MIGUEL | | ADDRESS REDACTED | | | | |
| PEREA, STEPHANIE G. | | ADDRESS REDACTED | | | | |
| PEREDO, JAZLYNE | | ADDRESS REDACTED | | | | |
| PEREDO, NATHANIEL | | ADDRESS REDACTED | | | | |
| PEREIRA, ALEXANDRA | | ADDRESS REDACTED | | | | |
| PEREIRA, JONNATAN J. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| PEREIRA, TAMEKIAR | | ADDRESS REDACTED | | | | |
| PERENYI, GABRIELLA C. | | ADDRESS REDACTED | | | | |
| PERENYI, JACKSON | | ADDRESS REDACTED | | | | |
| PEREYRA, GISELLE R. | | ADDRESS REDACTED | | | | |
| PEREZ ALVARADO, JOSE ALFONZO | | ADDRESS REDACTED | | | | |
| PEREZ ARREDONDO, ARTURO | | ADDRESS REDACTED | | | | |
| PEREZ AVILA, LIZZETTE A. | | ADDRESS REDACTED | | | | |
| PEREZ DELGADO, GREIVIN | | ADDRESS REDACTED | | | | |
| PEREZ ESTEBAN, RUDY I. | | ADDRESS REDACTED | | | | |
| PEREZ IZAZAGA, DORA | | ADDRESS REDACTED | | | | |
| PEREZ JIMENEZ, LEODEGARIO | | ADDRESS REDACTED | | | | |
| PEREZ LOPEZ, DANIEL | | ADDRESS REDACTED | | | | |
| PEREZ LOPEZ, PEDRO MANUEL | | ADDRESS REDACTED | | | | |
| PEREZ MARTINEZ, JOSE CESARIO | | ADDRESS REDACTED | | | | |
| PEREZ TERAN, ANDREW | | ADDRESS REDACTED | | | | |
| PEREZ TERAN, ANTHONY | | ADDRESS REDACTED | | | | |
| PEREZ VALLEJO, INOOCENCIO I. | | ADDRESS REDACTED | | | | |
| PEREZ VASQUEZ, PABLO | | ADDRESS REDACTED | | | | |
| PEREZ, ALBERTO | | ADDRESS REDACTED | | | | |
| PEREZ, ALEX D. | | ADDRESS REDACTED | | | | |
| PEREZ, ALEXANDRA | | ADDRESS REDACTED | | | | |
| PEREZ, ALFREDO | | ADDRESS REDACTED | | | | |
| PEREZ, AMBERR | | ADDRESS REDACTED | | | | |
| PEREZ, ANGEL P. | | ADDRESS REDACTED | | | | |
| PEREZ, ANTONIO | | ADDRESS REDACTED | | | | |
| PEREZ, CAMILA | | ADDRESS REDACTED | | | | |
| PEREZ, CAMILA P. | | ADDRESS REDACTED | | | | |
| PEREZ, CARLOS C. | | ADDRESS REDACTED | | | | |
| PEREZ, CELESTINO | | ADDRESS REDACTED | | | | |
| PEREZ, CYNTHIA | | ADDRESS REDACTED | | | | |
| PEREZ, DANIEL | | ADDRESS REDACTED | | | | |
| PEREZ, DANIEL R. | | ADDRESS REDACTED | | | | |
| PEREZ, DARIANA | | ADDRESS REDACTED | | | | |
| PEREZ, DOMINIC | | ADDRESS REDACTED | | | | |
| PEREZ, DOMINICK J. | | ADDRESS REDACTED | | | | |
| PEREZ, DYLAN C. | | ADDRESS REDACTED | | | | |
| PEREZ, EMILY M. | | ADDRESS REDACTED | | | | |
| PEREZ, ESTEBAN | | ADDRESS REDACTED | | | | |
| PEREZ, EVELYN | | ADDRESS REDACTED | | | | |
| PEREZ, FABIAN | | ADDRESS REDACTED | | | | |
| PEREZ, GABRIEL C. | | ADDRESS REDACTED | | | | |
| PEREZ, GISELLE | | ADDRESS REDACTED | | | | |
| PEREZ, HENRY | | ADDRESS REDACTED | | | | |
| PEREZ, ISAAC | | ADDRESS REDACTED | | | | |
| PEREZ, ISAAC D. | | ADDRESS REDACTED | | | | |
| PEREZ, ISMAEL | | ADDRESS REDACTED | | | | |
| PEREZ, JADE | | ADDRESS REDACTED | | | | |
| PEREZ, JERSON | | ADDRESS REDACTED | | | | |
| PEREZ, JESSICA L. | | ADDRESS REDACTED | | | | |
| PEREZ, JESUS | | ADDRESS REDACTED | | | | |
| PEREZ, JESUS | | ADDRESS REDACTED | | | | |
| PEREZ, JOANNA | | ADDRESS REDACTED | | | | |
| PEREZ, JORGE | | ADDRESS REDACTED | | | | |
| PEREZ, JOSE | | ADDRESS REDACTED | | | | |
| PEREZ, JOSE | | ADDRESS REDACTED | | | | |
| PEREZ, JOSE I. | | ADDRESS REDACTED | | | | |
| PEREZ, JOSEPH M. | | ADDRESS REDACTED | | | | |
| PEREZ, JUAN | | ADDRESS REDACTED | | | | |
| PEREZ, JUAN V. | | ADDRESS REDACTED | | | | |
| PEREZ, JUANA | | ADDRESS REDACTED | | | | |
| PEREZ, JULIAN A. | | ADDRESS REDACTED | | | | |
| PEREZ, JULIO | | ADDRESS REDACTED | | | | |
| PEREZ, JULIO | | ADDRESS REDACTED | | | | |
| PEREZ, KAREN D. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| PEREZ, KATHY | | ADDRESS REDACTED | | | | |
| PEREZ, KENIA | | ADDRESS REDACTED | | | | |
| PEREZ, LAURA | | ADDRESS REDACTED | | | | |
| PEREZ, LINSLY E. | | ADDRESS REDACTED | | | | |
| PEREZ, LUIS | | ADDRESS REDACTED | | | | |
| PEREZ, MAGDALENA | | ADDRESS REDACTED | | | | |
| PEREZ, MANUEL A. | | ADDRESS REDACTED | | | | |
| PEREZ, MANUEL D. | | ADDRESS REDACTED | | | | |
| PEREZ, MARCO A. | | ADDRESS REDACTED | | | | |
| PEREZ, MARIO | | ADDRESS REDACTED | | | | |
| PEREZ, MARIO | | ADDRESS REDACTED | | | | |
| PEREZ, MARLEEN A. | | ADDRESS REDACTED | | | | |
| PEREZ, MELISSA | | ADDRESS REDACTED | | | | |
| PEREZ, NALLELY | | ADDRESS REDACTED | | | | |
| PEREZ, NANCY A. | | ADDRESS REDACTED | | | | |
| PEREZ, NEYBOL | | ADDRESS REDACTED | | | | |
| PEREZ, NOE | | ADDRESS REDACTED | | | | |
| PEREZ, OSCAR A. | | ADDRESS REDACTED | | | | |
| PEREZ, OSCAR P. | | ADDRESS REDACTED | | | | |
| PEREZ, ROBERT M. | | ADDRESS REDACTED | | | | |
| PEREZ, ROBERTO J. | | ADDRESS REDACTED | | | | |
| PEREZ, ROLANDO | | ADDRESS REDACTED | | | | |
| PEREZ, ROSA M. | | ADDRESS REDACTED | | | | |
| PEREZ, RUBEN | | ADDRESS REDACTED | | | | |
| PEREZ, RUBEN | | ADDRESS REDACTED | | | | |
| PEREZ, SAUL | | ADDRESS REDACTED | | | | |
| PEREZ, SILVIA | | ADDRESS REDACTED | | | | |
| PEREZ, STEVEN A. | | ADDRESS REDACTED | | | | |
| PEREZ, VERONICA L. | | ADDRESS REDACTED | | | | |
| PEREZ, VICENTE | | ADDRESS REDACTED | | | | |
| PEREZ, VICENTE J. | | ADDRESS REDACTED | | | | |
| PEREZ, VICTORIA | | ADDRESS REDACTED | | | | |
| PEREZ, VICTORIA P. | | ADDRESS REDACTED | | | | |
| PEREZ-CERVANTES, JORGE | | ADDRESS REDACTED | | | | |
| PEREZIZAZAGA, DORA | | ADDRESS REDACTED | | | | |
| PEREZ-LOPEZ, CESAR | | ADDRESS REDACTED | | | | |
| PERFORMANCE FOOD GROUP | ATTN: SCOTT E. MCPHERSON | 12500 WEST CREEK PARKWAY | | RICHMOND | VA | 23238 |
| PERFORMANCE FOOD GROUP | | PO BOX 688 | | LEBANON | TN | 37088 |
| PERJU, SERGIU | | ADDRESS REDACTED | | | | |
| PERKINS, CATHERYN | | ADDRESS REDACTED | | | | |
| PERKINS, JAYLA | | ADDRESS REDACTED | | | | |
| PERKINS, MARIO | | ADDRESS REDACTED | | | | |
| PERKINS, NYASHA T. | | ADDRESS REDACTED | | | | |
| PERKINS, SIENNA O. | | ADDRESS REDACTED | | | | |
| PERKINS, SKYLER S. | | ADDRESS REDACTED | | | | |
| PERLMAN, RACHEL | | ADDRESS REDACTED | | | | |
| PERNILLO, MADELINE | | ADDRESS REDACTED | | | | |
| PEROTTI, ISABELLA | | ADDRESS REDACTED | | | | |
| PERREBECHTOLD, DENNA L. | | ADDRESS REDACTED | | | | |
| PERREIRA, JAIMEY | | ADDRESS REDACTED | | | | |
| PERRIN, REBECCA L. | | ADDRESS REDACTED | | | | |
| PERRINE, ALEXIS E. | | ADDRESS REDACTED | | | | |
| PERRY, ANGIE | | ADDRESS REDACTED | | | | |
| PERRY, CARLOS J. | | ADDRESS REDACTED | | | | |
| PERRY, GAUGE B. | | ADDRESS REDACTED | | | | |
| PERRY, JACOB | | ADDRESS REDACTED | | | | |
| PERRY, JIMMY | | ADDRESS REDACTED | | | | |
| PERRY, JOSHUA L. | | ADDRESS REDACTED | | | | |
| PERRY, NICOLAS | | ADDRESS REDACTED | | | | |
| PERSIS CORPORATION | ATTN: ANNMARIE MIZUNO | 117 MAUNALUA AVE UNIT D | | HONOLULU | HI | 96821 |
| PERSKE, KAITLYN C. | | ADDRESS REDACTED | | | | |
| PESHLAKAI, ALEC | | ADDRESS REDACTED | | | | |
| PETE, TYSON | | ADDRESS REDACTED | | | | |
| PETE, TYSON B. | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| PETERS, AIDAN | | ADDRESS REDACTED | | | | |
| PETERS, ANDREW | | ADDRESS REDACTED | | | | |
| PETERS, ASHLEY | | ADDRESS REDACTED | | | | |
| PETERS, JACOB | | ADDRESS REDACTED | | | | |
| PETERS, NICHOLAS | | ADDRESS REDACTED | | | | |
| PETERS, RYAN | | ADDRESS REDACTED | | | | |
| PETERSON, BRIAN J. | | ADDRESS REDACTED | | | | |
| PETERSON, CAMERON | | ADDRESS REDACTED | | | | |
| PETERSON, CHERISE | | ADDRESS REDACTED | | | | |
| PETERSON, ISAIAH | | ADDRESS REDACTED | | | | |
| PETERSON, JAX | | ADDRESS REDACTED | | | | |
| PETERSON, KENT | | ADDRESS REDACTED | | | | |
| PETERSON, LUKE | | ADDRESS REDACTED | | | | |
| PETERSON, MARK | | ADDRESS REDACTED | | | | |
| PETERSON, NATHAN | | ADDRESS REDACTED | | | | |
| PETERSON, SCOTTY | | ADDRESS REDACTED | | | | |
| PETERSON, TANNER D. | | ADDRESS REDACTED | | | | |
| PETERSON-KREIE, ILYANA A. | | ADDRESS REDACTED | | | | |
| PETRALI, JOSEPH | | ADDRESS REDACTED | | | | |
| PETRELLI, LAUREN M. | | ADDRESS REDACTED | | | | |
| PETRELLI, NICOLE M. | | ADDRESS REDACTED | | | | |
| PETROV, GRACE L. | | ADDRESS REDACTED | | | | |
| PETROVICH, AARON | | ADDRESS REDACTED | | | | |
| PETTERS, JAY | | ADDRESS REDACTED | | | | |
| PETTERSON, AARON R. | | ADDRESS REDACTED | | | | |
| PETTIGREW, JOSHUA R. | | ADDRESS REDACTED | | | | |
| PETTY, LYN M. | | ADDRESS REDACTED | | | | |
| PETTYJOHN, TRENT J. | | ADDRESS REDACTED | | | | |
| PFEFFER, QUINCY | | ADDRESS REDACTED | | | | |
| PHAGAN, JYNAE G. | | ADDRESS REDACTED | | | | |
| PHAM, ANDREW | | ADDRESS REDACTED | | | | |
| PHAM, DUY C. | | ADDRESS REDACTED | | | | |
| PHAM, PHUC | | ADDRESS REDACTED | | | | |
| PHAN, QUANG | | ADDRESS REDACTED | | | | |
| PHELPS, DESHAWN | | ADDRESS REDACTED | | | | |
| PHILBRICK, STEVE J. | | ADDRESS REDACTED | | | | |
| PHILIPS, JAMES | | ADDRESS REDACTED | | | | |
| PHILLIP RAMOS UPHOLSTERY INC. | | 3835 ELM ST UNIT F | | DENVER | CO | 80207 |
| PHILLIP, LANDON | | ADDRESS REDACTED | | | | |
| PHILLIPS, ALAN | | ADDRESS REDACTED | | | | |
| PHILLIPS, ANDREW | | ADDRESS REDACTED | | | | |
| PHILLIPS, ANTHONY | | ADDRESS REDACTED | | | | |
| PHILLIPS, HASIANIA | | ADDRESS REDACTED | | | | |
| PHILLIPS, MACKENZIE | | ADDRESS REDACTED | | | | |
| PHILLIPS, MELIA M. | | ADDRESS REDACTED | | | | |
| PHILLIPS, NICHOLE L. | | ADDRESS REDACTED | | | | |
| PHILLIPS, PAUL W. | | ADDRESS REDACTED | | | | |
| PHILLIPS, RAYMOND | | ADDRESS REDACTED | | | | |
| PHILLIPS, TRISHA M. | | ADDRESS REDACTED | | | | |
| PHILLIPS, ZACHARY | | ADDRESS REDACTED | | | | |
| PHILLIPS, ZZMARR | | ADDRESS REDACTED | | | | |
| PHILLIPS-RANDALL, TYLER | | ADDRESS REDACTED | | | | |
| PHILMAN, JUSTIN B. | | ADDRESS REDACTED | | | | |
| PHILOBES, DAVID R. | | ADDRESS REDACTED | | | | |
| PHILPOTT, ROBERT | | ADDRESS REDACTED | | | | |
| PHIPPS, MICHAEL | | ADDRESS REDACTED | | | | |
| PHO, HANG K. | | ADDRESS REDACTED | | | | |
| PHOUMIPHAT, TONY | | ADDRESS REDACTED | | | | |
| PI, MICHAEL E. | | ADDRESS REDACTED | | | | |
| PIAZZA, COURTNEY | | ADDRESS REDACTED | | | | |
| PICAZO GUZMAN, ALEJANDRO | | ADDRESS REDACTED | | | | |
| PICAZO GUZMAN, BLANCA | | ADDRESS REDACTED | | | | |
| PICCIALLO, ANTHONY | | ADDRESS REDACTED | | | | |
| PICCIOTTO, FREYA C. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| PICCONE, DUSTIN | | ADDRESS REDACTED | | | | |
| PICH, COREY S. | | ADDRESS REDACTED | | | | |
| PICHINTE, JADEN A. | | ADDRESS REDACTED | | | | |
| PICKARD, JEREMIAH N. | | ADDRESS REDACTED | | | | |
| PICKETT, DYLAN S. | | ADDRESS REDACTED | | | | |
| PICKETT, JUSTIN D. | | ADDRESS REDACTED | | | | |
| PICKETT, MORGAN A. | | ADDRESS REDACTED | | | | |
| PICO, ADRIAN | | ADDRESS REDACTED | | | | |
| PIEDRA, LILLIANA R. | | ADDRESS REDACTED | | | | |
| PIEDRASANTA, SERGIO | | ADDRESS REDACTED | | | | |
| PIEPER, DANIELLE A. | | ADDRESS REDACTED | | | | |
| PIERCE, HANNAH | | ADDRESS REDACTED | | | | |
| PIERCE, HUNTER | | ADDRESS REDACTED | | | | |
| PIERCE, JAKAMRON | | ADDRESS REDACTED | | | | |
| PIERCE, JUSTIN P. | | ADDRESS REDACTED | | | | |
| PIERCE, TONY J. | | ADDRESS REDACTED | | | | |
| PIERCE, WILLIAM J. | | ADDRESS REDACTED | | | | |
| PIERRE, PENNETTI | | ADDRESS REDACTED | | | | |
| PIERRE, ZACHARRIUS | | ADDRESS REDACTED | | | | |
| PIERZCHALSKI, KEELEY S. | | ADDRESS REDACTED | | | | |
| PIETRYGA, FAITH C. | | ADDRESS REDACTED | | | | |
| PIETTE, ZOE L. | | ADDRESS REDACTED | | | | |
| PIGONI-COVINGTON, ANTHONY D. | | ADDRESS REDACTED | | | | |
| PIKE LONG BEACH OWNER LLC | C/O REDWOOD WEST PROPERTY MANAGEMENT | 220 NEWPORT CENTER DR | | NEWPORT BEACH | CA | 92660 |
| PIKE, SYDNEY I. | | ADDRESS REDACTED | | | | |
| PILAR, JANINE | | ADDRESS REDACTED | | | | |
| PIMA COUNTY | | PO BOX 29011 | | PHOENIX | AZ | 85038-9011 |
| PIMA COUNTY HEALTH DEPT | | ABRAMS PUBLIC HEALTH CENTER | | TUCSON | AZ | 85714 |
| PIMA COUNTY PUBLIC HEALTH DEPARTMENT | | 3950 S. COUNTRY CLUB RD. | SUITE 100 | TUCSON | AZ | 85714 |
| PIMA COUNTY TREASURER BETH FORD | | PO BOX 29011 | TREASURERS OFFICE | PHOENIX | AZ | 85038-9011 |
| PIMENTAL, MARK-THOMAS C. | | ADDRESS REDACTED | | | | |
| PIMENTEL RAMIREZ, KARLA | | ADDRESS REDACTED | | | | |
| PIMENTEL, LIZ | | ADDRESS REDACTED | | | | |
| PIMENTEL, MARTHA A. | | ADDRESS REDACTED | | | | |
| PIMENTEL, TERESA J. | | ADDRESS REDACTED | | | | |
| PINA RAMIREZ, LILIANA | | ADDRESS REDACTED | | | | |
| PINA, JOSE | | ADDRESS REDACTED | | | | |
| PINA, LANDEN | | ADDRESS REDACTED | | | | |
| PINA-ESPINO, JOSSELYN A. | | ADDRESS REDACTED | | | | |
| PINAIRE, LILLIAN J. | | ADDRESS REDACTED | | | | |
| PINAL COUNTY HEALTH DEPARTMENT | | PO BOX 2945 | | FLORENCE | AZ | 85132 |
| PINEDA, HECTOR V. | | ADDRESS REDACTED | | | | |
| PINEDA, JOSUE G. | | ADDRESS REDACTED | | | | |
| PINEDA, LINO | | ADDRESS REDACTED | | | | |
| PINEDA, PAUL CESAR | | ADDRESS REDACTED | | | | |
| PINEDA, RODOLFO | | ADDRESS REDACTED | | | | |
| PINEDO, EROS | | ADDRESS REDACTED | | | | |
| PINEDO, ISAIAH | | ADDRESS REDACTED | | | | |
| PINGATORE, JANESSA D. | | ADDRESS REDACTED | | | | |
| PINGER, EMILY | | ADDRESS REDACTED | | | | |
| PINHEIRO, PAUL | | ADDRESS REDACTED | | | | |
| PINKARD, DANIEL | | ADDRESS REDACTED | | | | |
| PINKLEY, BRYAN A. | | ADDRESS REDACTED | | | | |
| PINNACLE LANDSCAPE MANAGEMENT INC. | C/O PACIFIC BUSINESS CAPITAL CORP | PO BOX 19067 | | IRVINE | CA | 92623 |
| PINNONE, MADELYN R. | | ADDRESS REDACTED | | | | |
| PINNT, TYLER | | ADDRESS REDACTED | | | | |
| PINO FLORES, JESUS E. | | ADDRESS REDACTED | | | | |
| PINO, TANYA | | ADDRESS REDACTED | | | | |
| PINONES, GUADALUPE | | ADDRESS REDACTED | | | | |
| PINTO, ANTONIO M. | | ADDRESS REDACTED | | | | |
| PINTOR, ANGEL L. | | ADDRESS REDACTED | | | | |
| PIPER SANDLER AND CO INC. | | PO BOX 856284 | | MINNEAPOLIS | MN | 55485-6284 |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| PIPER, BRANDON | | ADDRESS REDACTED | | | | |
| PIPPIN, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| PISANO, BLAZE B. | | ADDRESS REDACTED | | | | |
| PISCATELLI, DAIVA | | ADDRESS REDACTED | | | | |
| PISEL, CALLI | | ADDRESS REDACTED | | | | |
| PITA, OSVANEL | | ADDRESS REDACTED | | | | |
| PITCHER, ISAAC | | ADDRESS REDACTED | | | | |
| PITHA, COLLEEN | | ADDRESS REDACTED | | | | |
| PITKIN, ISABELLE E. | | ADDRESS REDACTED | | | | |
| PITMAN, JARED | | ADDRESS REDACTED | | | | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | | PO BOX 371887 | | PITTSBURGH | PA | 15250-7887 |
| PITRE, JOCELYN F. | | ADDRESS REDACTED | | | | |
| PITSCHMARES, EMILY | | ADDRESS REDACTED | | | | |
| PITTMAN, JAMES | | ADDRESS REDACTED | | | | |
| PITTS, BOBBY J. | | ADDRESS REDACTED | | | | |
| PITTS, CAITLYN | | ADDRESS REDACTED | | | | |
| PITTS, JAZMINE | | ADDRESS REDACTED | | | | |
| PITTS, TOBIAS | | ADDRESS REDACTED | | | | |
| PITTS, ZANARI | | ADDRESS REDACTED | | | | |
| PITZER, BOSTON R. | | ADDRESS REDACTED | | | | |
| PIZANA, IGNACIO | | ADDRESS REDACTED | | | | |
| PLACENCIO, ALYSSA | | ADDRESS REDACTED | | | | |
| PLACER COUNTY | | 2976 RICHARDSON DRIVE | | AUBURN | CA | 95603 |
| PLACER COUNTY ENVIROMENTAL HEALTH | | 3091 COUNTY CENTER DR #180 | | AUBURN | CA | 95603 |
| PLACER COUNTY TAX COLLECTOR | | 2976 RICHARDSON DR | | AUBURN | CA | 95603 |
| PLACIDO, LUIS A. | | ADDRESS REDACTED | | | | |
| PLAKAS, ANTHONY G. | | ADDRESS REDACTED | | | | |
| PLANCARTE, MARTHA A. | | ADDRESS REDACTED | | | | |
| PLANSOURCE | | 122 W. PINE STREET | SUITE 203 | ORLANDO | FL | 32801 |
| PLANSOURCE BENEFITS ADMINISTATION INC. | | 122 W PINE ST STE | | ORLANDO | FL | 32801 |
| PLASCENCIA, ELIEL A. | | ADDRESS REDACTED | | | | |
| PLATA, AIDE | | ADDRESS REDACTED | | | | |
| PLATA, COLLIN E. | | ADDRESS REDACTED | | | | |
| PLATA, HAYLIE L. | | ADDRESS REDACTED | | | | |
| PLATERO, PATRICIA | | ADDRESS REDACTED | | | | |
| PLATH, SABASTION A. | | ADDRESS REDACTED | | | | |
| PLAZA BONITA LLC | | FILE #55879 | | LOS ANGELES | CA | 90074 |
| PLEASANT VIEW SANITATION DISTRICT | ATTN: LEGAL DEPARTMENT | 955 MOSS STREET | | GOLDEN | CO | 80401 |
| PLEASANT, CASEY | | ADDRESS REDACTED | | | | |
| PLEITEZ, ISABELA | | ADDRESS REDACTED | | | | |
| PLOTKA, KARYNA | | ADDRESS REDACTED | | | | |
| PLUMMER, AIDAN K. | | ADDRESS REDACTED | | | | |
| PLUMMER, ELIZABETH R. | | ADDRESS REDACTED | | | | |
| PLUSH, THERESE | | ADDRESS REDACTED | | | | |
| PMAM CORPORATION | | PO BOX 143367 | | IRVING | TX | 75014 |
| POCHE, BRANDY N. | | ADDRESS REDACTED | | | | |
| POCOCK, ELIZABETH R. | | ADDRESS REDACTED | | | | |
| PODRASKY, FAITH D. | | ADDRESS REDACTED | | | | |
| PODRAZA, STEVEN J. | | ADDRESS REDACTED | | | | |
| POFF, JESSIE | | ADDRESS REDACTED | | | | |
| POFF, JOSEPH | | ADDRESS REDACTED | | | | |
| POGUE, DAVID | | ADDRESS REDACTED | | | | |
| POINDEXTER, DESTINY R. | | ADDRESS REDACTED | | | | |
| POL, HENRI R. | | ADDRESS REDACTED | | | | |
| POLANCO, MARISSA | | ADDRESS REDACTED | | | | |
| POLANCO, WILTER | | ADDRESS REDACTED | | | | |
| POLENDO, EDWARD | | ADDRESS REDACTED | | | | |
| POLING, LOGAN S. | | ADDRESS REDACTED | | | | |
| POLISANO, MEGAN | | ADDRESS REDACTED | | | | |
| POLLARD, ANTHONY J. | | ADDRESS REDACTED | | | | |
| POLLARD, LOGAN M. | | ADDRESS REDACTED | | | | |
| POLLARD, RAYMOND J. | | ADDRESS REDACTED | | | | |
| POLLARD, SHERI | | ADDRESS REDACTED | | | | |
| POLLARD, TRAVIS | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| POLLARO, BRITTANY | | ADDRESS REDACTED | | | | |
| POLONCO, YOLEIDY A. | | ADDRESS REDACTED | | | | |
| POMISH, AMANDA | | ADDRESS REDACTED | | | | |
| PONCE, ABEL | | ADDRESS REDACTED | | | | |
| PONCE, EMILY | | ADDRESS REDACTED | | | | |
| PONCE, JUAN J. | | ADDRESS REDACTED | | | | |
| PONCE, JUSTIN | | ADDRESS REDACTED | | | | |
| PONCE, SHANDEL | | ADDRESS REDACTED | | | | |
| PONCE, SOFIA | | ADDRESS REDACTED | | | | |
| PONCE, TIFFANY D. | | ADDRESS REDACTED | | | | |
| PONCEDELEON, JENNIFER | | ADDRESS REDACTED | | | | |
| PONCHO, DEREK J. | | ADDRESS REDACTED | | | | |
| PONTON, SHAWN | | ADDRESS REDACTED | | | | |
| POORE, HELEN | | ADDRESS REDACTED | | | | |
| POPE, JOSHUA | | ADDRESS REDACTED | | | | |
| POPE, KATELYN T. | | ADDRESS REDACTED | | | | |
| POPE, TRAVIS G. | | ADDRESS REDACTED | | | | |
| POPPELREITER, SOPHIA R. | | ADDRESS REDACTED | | | | |
| POPPEN, ANALEA B. | | ADDRESS REDACTED | | | | |
| PORCAYO, EMMA J. | | ADDRESS REDACTED | | | | |
| PORRAS, JORDAN D. | | ADDRESS REDACTED | | | | |
| PORRELLO, JONATHAN | | ADDRESS REDACTED | | | | |
| PORRON, CELSO | | ADDRESS REDACTED | | | | |
| PORTER JR, ROB D. | | ADDRESS REDACTED | | | | |
| PORTER, ANGELICA | | ADDRESS REDACTED | | | | |
| PORTER, JACOB R. | | ADDRESS REDACTED | | | | |
| PORTER, MEGHAN | | ADDRESS REDACTED | | | | |
| PORTILLO, ALMA | | ADDRESS REDACTED | | | | |
| PORTILLO, ERLIN | | ADDRESS REDACTED | | | | |
| PORTILLO, JUAN PABLO | | ADDRESS REDACTED | | | | |
| PORTILLO, MOISES | | ADDRESS REDACTED | | | | |
| PORTILLO, RAUL F. | | ADDRESS REDACTED | | | | |
| PORTILLO, RENE G. | | ADDRESS REDACTED | | | | |
| PORTILLO, UZZIEL B. | | ADDRESS REDACTED | | | | |
| POSADAS, ANA Y. | | ADDRESS REDACTED | | | | |
| POSEY, KARA | | ADDRESS REDACTED | | | | |
| POSITIVE INVESTMENTS INC. | | 610 N SANTA ANITA AVE | | ARCADIA | CA | 91006 |
| POST LAKE LENDING | | PO BOX 9090 | | MESA | AZ | 85214 |
| POST, PAUL | | ADDRESS REDACTED | | | | |
| POSTEN, CAROLINE E. | | ADDRESS REDACTED | | | | |
| POSTWAITE, WILLIAM B. | | ADDRESS REDACTED | | | | |
| POTAIN, DANIEL | | ADDRESS REDACTED | | | | |
| POTAIN, DANNY | | ADDRESS REDACTED | | | | |
| POTAIN, MELISSA | | ADDRESS REDACTED | | | | |
| POTESTA, JACKIE | | ADDRESS REDACTED | | | | |
| POTTER, CHERISH L. | | ADDRESS REDACTED | | | | |
| POTTER, JACOB L. | | ADDRESS REDACTED | | | | |
| POTTER, KATHERINE | | ADDRESS REDACTED | | | | |
| POTTER, RICKEY | | ADDRESS REDACTED | | | | |
| POULIN, NICOLE | | ADDRESS REDACTED | | | | |
| POUNDERS, TIMOTHY R. | | ADDRESS REDACTED | | | | |
| POW, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| POWDRELL, HOLLY M. | | ADDRESS REDACTED | | | | |
| POWELL JR, JAMES N. | | ADDRESS REDACTED | | | | |
| POWELL, DAYLEN | | ADDRESS REDACTED | | | | |
| POWELL, JOSHUA | | ADDRESS REDACTED | | | | |
| POWER, DONOVAN S. | | ADDRESS REDACTED | | | | |
| POWER, SPENCER C. | | ADDRESS REDACTED | | | | |
| POWERS, JOSHUA | | ADDRESS REDACTED | | | | |
| POWERS, KEVIN D. | | ADDRESS REDACTED | | | | |
| POZO LOPEZ, DANIEL | | ADDRESS REDACTED | | | | |
| PQL INC. | | 2285 WARD AVE | | SIMI VALLEY | CA | 93065 |
| PRADO BARCENAS, MARTIN | | ADDRESS REDACTED | | | | |
| PRADO, BAYARDO B. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| PRADO, MICHELLE M. | | ADDRESS REDACTED | | | | |
| PRADO, PEDRO | | ADDRESS REDACTED | | | | |
| PRATHER, BRANDON | | ADDRESS REDACTED | | | | |
| PRATHER, HAYLEY D. | | ADDRESS REDACTED | | | | |
| PRATT, KALYNN | | ADDRESS REDACTED | | | | |
| PRC RESTORATION INC. | | 23839 BANNING BLVD | | CARSON | CA | 90745 |
| PREBBLE, TIMOTHY S. | | ADDRESS REDACTED | | | | |
| PRECIADO, ETHAN G. | | ADDRESS REDACTED | | | | |
| PRECIADO, LORELAI J. | | ADDRESS REDACTED | | | | |
| PRECIADO, SOPHIE L. | | ADDRESS REDACTED | | | | |
| PRECISION FOOD EQUIPMENT LLC | | 15615 E APPLEBY RD | | GILBERT | AZ | 85298 |
| PREMASUNAC, ALAN J. | | ADDRESS REDACTED | | | | |
| PREMIER DISTRIBUTING CO | | FINTECH | | TAMPA | FL | 33607 |
| PREMIER DISTRIBUTING CO. | | P.O. BOX 25806 | | ALBUQUERQUE | NM | 87125 |
| PREMIER DRAFT BEER SERVICES LLC | | 7923 W CANYON AVE | | LITTLETON | CO | 80128 |
| PRENDEZ, TONY | | ADDRESS REDACTED | | | | |
| PRESTLER, MERRICK | | ADDRESS REDACTED | | | | |
| PRESTO AUTOMATION INC. | | 985 INDUSTRIAL RD STE 205 | | SAN CARLOS | CA | 94070 |
| PRESTON, AIDAN J. | | ADDRESS REDACTED | | | | |
| PRESTON, AVA N. | | ADDRESS REDACTED | | | | |
| PRESTON, ROCHELLE | | ADDRESS REDACTED | | | | |
| PRESUME, CASSANDRA J. | | ADDRESS REDACTED | | | | |
| PRETTI, LUIZ | | ADDRESS REDACTED | | | | |
| PRETTYMAN, MICHELLE L. | | ADDRESS REDACTED | | | | |
| PRICE, CAMERON | | ADDRESS REDACTED | | | | |
| PRICE, ELIZABETH | | ADDRESS REDACTED | | | | |
| PRICE, ERIKA | | ADDRESS REDACTED | | | | |
| PRICE, KAYLEE | | ADDRESS REDACTED | | | | |
| PRICE, KITTINA A. | | ADDRESS REDACTED | | | | |
| PRICE, RAMEKA J. | | ADDRESS REDACTED | | | | |
| PRICE, REGINALD | | ADDRESS REDACTED | | | | |
| PRICE, YOLANDA R. | | ADDRESS REDACTED | | | | |
| PRICKLY PEAR SERVICES LLC | | 6285 CAMINO FELIZ | | LA MESA | NM | 88044 |
| PRIDE CLEANING CO INC. | | 1900 W BURBANK BLVD | | BURBANK | CA | 91506 |
| PRIDE FIRE SYSTEMS INC. | | 1812 W BURBANK BLVD | BOX 305 | BURBANK | CA | 91506 |
| PRIETO, BEATRIZ | | ADDRESS REDACTED | | | | |
| PRIETO, JULIA A. | | ADDRESS REDACTED | | | | |
| PRIETO, YOHANDRY E. | | ADDRESS REDACTED | | | | |
| PRIME ALERT SECURITY SERVICES INC. | | PO BOX 72 | | LAKEWOOD | CA | 90714 |
| PRIME LINES INC. | | 3820 LADERA DR NW | | ALBUQUERQUE | NM | 87120 |
| PRINCE, ALYSON M. | | ADDRESS REDACTED | | | | |
| PRINCE, MARRIAN | | ADDRESS REDACTED | | | | |
| PRINCIPAL LIFE INSURANCE CO | | 711 HIGH STREET | PROPERTY 027510, BURBANK EMPIRE CENTER | DES MOINES | IA | 50392-2300 |
| PRINCIPAL LIFE INSURANCE CO | | PO BOX 734754 | PROPERTY 027510, BURBANK EMPIRE CENTER | CHICAGO | IL | 60673-4754 |
| PRINCIPAL LIFE INSURANCE CO | | PO BOX 734754 | PROPERTY 027510 BURBANK EMPIRE CENTER | CHICAGO | IL | 60673-4754 |
| PRINCIPAL LIFE INSURANCE CO 401(K) | | 711 HIGH STREET | | DES MOINES | IA | 50392-2300 |
| PRINCIPAL LIFE INSURANCE CO 401(K) | | PO BOX 9394 | | DES MOINES | IA | 50306-9394 |
| PRINCIPAL LIFE INSURANCE CO 401K | | PO BOX 9394 | | DES MOINES | IA | 50306-9394 |
| PRITCHARD, DAVID I. | | ADDRESS REDACTED | | | | |
| PRK HOLDINGS II LLC | | PO BOX 30344 | | TAMPA | FL | 33630 |
| PRO HYGIENE | | 1910 E WARNER AVE STE D | | SANTA ANA | CA | 92705 |
| PRO MOBILE CLEAN | | 5050 LAGUNA BLVD | | ELK GROVE | CA | 95758 |
| PRO SWEEP LLC | | PO BOX 41901 | | MESA | AZ | 85274-1901 |
| PRO TECH MAINTENANCE AND REPAIR LLC | | 21500 EDEN CANYON RD | | CASTRO VALLEY | CA | 94552 |
| PROCAM SERVICES INC. | | 1725 W YALE AVE | | ENGLEWOOD | CA | 80110 |
| PROCHAZKA, LAURYN R. | | ADDRESS REDACTED | | | | |
| PROCOPIO, SALZAR | | ADDRESS REDACTED | | | | |
| PROCTOR, CODY P. | | ADDRESS REDACTED | | | | |
| PROFANCIK, TRISTEN E. | | ADDRESS REDACTED | | | | |
| PROFESSIONAL FINANCE COMPANY INC. | | 5754 W 11TH ST STE 100 | | GREELEY | CO | 80634 |
| PROFESSIONAL FINANCIAL CO | | PO BOX 1686 | | GREELEY | CO | 80632 |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| PROFESSIONAL POWER WASHING BY VINCE LLC | | 4052 E LINDA LN | | GILBERT | AZ | 85234 |
| PROGAS PROPANE INC. | | PO BOX 1280 | | LEBEC | CA | 93243 |
| PROGRESSIVE FLOORING SERVICES INC. | | 100 HERITAGE DR | | ETNA | OH | 43062 |
| PROSKI, SCHEREL E. | | ADDRESS REDACTED | | | | |
| PROSTOR, ERICA L. | | ADDRESS REDACTED | | | | |
| PROTECTION ONE | | PO BOX 219044 | | KANSAS CITY | MO | 64187 |
| PROTOCALL INC. | | 303 W LOOP 281 | STE 110 PMB 149 | LONGVIEW | TX | 75605 |
| PROULX, DANAE S. | | ADDRESS REDACTED | | | | |
| PROVAX, JOSEPH R. | | ADDRESS REDACTED | | | | |
| PRUDENCIO, JORGE | | ADDRESS REDACTED | | | | |
| PRUDENTIAL OVERALL SUPPLY INC. | | 1661 ALTON PKWY | | IRVINE | CA | 92606 |
| PRUITT, CHRIS K. | | ADDRESS REDACTED | | | | |
| PRUITT, TREVOR | | ADDRESS REDACTED | | | | |
| PRUSIK, KRISTEN | | ADDRESS REDACTED | | | | |
| PRYOR, BOBBY | | ADDRESS REDACTED | | | | |
| PTAK, WALKER D. | | ADDRESS REDACTED | | | | |
| PUBLIC IMAGERY LLC | | 5415 W CRENSHAW ST | | TAMPA | FL | 33634 |
| PUBLIC SERVICE COMPANY OF NEW MEXICO | ATTN: LEGAL DEPARTMENT | 414 SILVER AVENUE SW | | ALBUQUERQUE | NM | 87102 |
| PUEBLO COMBINED COURTS | | 501 N ELIZABETH ST | | PUEBLO | CO | 81003 |
| PUENTE, EDUARDO | | ADDRESS REDACTED | | | | |
| PUENTE, ISRAEL | | ADDRESS REDACTED | | | | |
| PUENTE-HERNANDEZ, JASMINE | | ADDRESS REDACTED | | | | |
| PUENTES, ARLETTE | | ADDRESS REDACTED | | | | |
| PUGA, DARWIN | | ADDRESS REDACTED | | | | |
| PUGA, MACHAON J. | | ADDRESS REDACTED | | | | |
| PUGH, JAMEELAH | | ADDRESS REDACTED | | | | |
| PUIG, AIDEN | | ADDRESS REDACTED | | | | |
| PUKSICH, MELISSA M. | | ADDRESS REDACTED | | | | |
| PULIDO, ALEJANDRA | | ADDRESS REDACTED | | | | |
| PULIDO, FERNANDA | | ADDRESS REDACTED | | | | |
| PULIDO, HUMBERTO | | ADDRESS REDACTED | | | | |
| PULIDO, JENNIFER E. | | ADDRESS REDACTED | | | | |
| PULIDO, JORGE | | ADDRESS REDACTED | | | | |
| PULIDO, JOSE L. | | ADDRESS REDACTED | | | | |
| PULIDO, ROXANNE | | ADDRESS REDACTED | | | | |
| PULLIAM, DENETA | | ADDRESS REDACTED | | | | |
| PUNUELAS, JOSE R. | | ADDRESS REDACTED | | | | |
| PUNZO, FREDDY R. | | ADDRESS REDACTED | | | | |
| PURCELL, LIAM | | ADDRESS REDACTED | | | | |
| PURELY CLOUD | ATTN: CHRISTOPHER WING | 5775 KEARNY VILLA ROAD | | SAN DIEGO | CA | 92123 |
| PURELY CLOUD LLC | | PO BOX 910764 | | SAN DIEGO | CA | 92191 |
| PURELY CLOUD, LLC | ATTN: CHRISTOPHER WING | 5775 KEARNY VILLA ROAD | | SAN DIEGO | CA | 92123 |
| PURSELLEY, ASHLYN R. | | ADDRESS REDACTED | | | | |
| PURVIS, SAMANTHA | | ADDRESS REDACTED | | | | |
| PUSCHEL, EDUARDO G. | | ADDRESS REDACTED | | | | |
| PUSKAR, JASMINE | | ADDRESS REDACTED | | | | |
| PUTMAN, ALYSSA J. | | ADDRESS REDACTED | | | | |
| PUYOT, ROWELL R. | | ADDRESS REDACTED | | | | |
| PUYUELO, ALAN | | ADDRESS REDACTED | | | | |
| PUZUL COCHE, CARLOS | | ADDRESS REDACTED | | | | |
| PYE BARKER FIRE AND SAFETY LLC | | PO BOX 735358 | | DALLAS | TX | 75373-5358 |
| PYE, THOMAS A. | | ADDRESS REDACTED | | | | |
| PYLES, MACY K. | | ADDRESS REDACTED | | | | |
| PYLES, MORGAN A. | | ADDRESS REDACTED | | | | |
| PYRAMID WATER SYSTEMS INC. | | 6991 WEST 117TH AVE | | BROOMFIELD | CO | 80020 |
| QAMAR, MATTHEW J. | | ADDRESS REDACTED | | | | |
| QUALLS, JALEN A. | | ADDRESS REDACTED | | | | |
| QUAM, LYDELL | | ADDRESS REDACTED | | | | |
| QUARLES, JOSEPH | | ADDRESS REDACTED | | | | |
| QUEDDING, TYLER | | ADDRESS REDACTED | | | | |
| QUEEN, AMBER N. | | ADDRESS REDACTED | | | | |
| QUEST MEDIA AND SUPPLIES INC. | | PO BOX 8259 | | PASADENA | CA | 91109-8259 |
| QUEVEDO, MARTHA E. | | ADDRESS REDACTED | | | | |
| QUEVILLON, JEFFREY | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| QUEZADA MENDOZA, EVELIA | | ADDRESS REDACTED | | | | |
| QUEZADA, GLADYS A. | | ADDRESS REDACTED | | | | |
| QUEZADA-ORTIZ, KENNETH E. | | ADDRESS REDACTED | | | | |
| QUIBUYEN, DANILEA M. | | ADDRESS REDACTED | | | | |
| QUICK CHANGE DISPLAY LLC | | PO BOX 81454 | | LAS VEGAS | NV | 89190 |
| QUIETT, AARON J. | | ADDRESS REDACTED | | | | |
| QUIGLEY, BRADEY R. | | ADDRESS REDACTED | | | | |
| QUIJADA CORDERO, JOSE LUIS | | ADDRESS REDACTED | | | | |
| QUIJADA, CARMEN | | ADDRESS REDACTED | | | | |
| QUILLMAN, BRENDAN T. | | ADDRESS REDACTED | | | | |
| QUINN, JUSTIN T. | | ADDRESS REDACTED | | | | |
| QUINN, KEVIN | | ADDRESS REDACTED | | | | |
| QUINONES MANTARI, MARY S. | | ADDRESS REDACTED | | | | |
| QUINONES, MARY | | ADDRESS REDACTED | | | | |
| QUINONEZ, SURY | | ADDRESS REDACTED | | | | |
| QUINTANA, AMY | | ADDRESS REDACTED | | | | |
| QUINTANA, ELIANA A. | | ADDRESS REDACTED | | | | |
| QUINTANA, KYRSTIN I. | | ADDRESS REDACTED | | | | |
| QUINTANILLA JR, RODOLFO | | ADDRESS REDACTED | | | | |
| QUINTANILLA, BASILIO A. | | ADDRESS REDACTED | | | | |
| QUINTANILLA, SAMANTHA M. | | ADDRESS REDACTED | | | | |
| QUINTERO, ADRIAN | | ADDRESS REDACTED | | | | |
| QUINTERO, ANGEL | | ADDRESS REDACTED | | | | |
| QUINTERO, JEREMIAH | | ADDRESS REDACTED | | | | |
| QUINTERO, JIMENA | | ADDRESS REDACTED | | | | |
| QUINTERO, PAULINA R. | | ADDRESS REDACTED | | | | |
| QUINTERO, RAUL | | ADDRESS REDACTED | | | | |
| QUIRINO, JESUS | | ADDRESS REDACTED | | | | |
| QUIROS, STEPHANIE | | ADDRESS REDACTED | | | | |
| QUIROZ, ANA G. | | ADDRESS REDACTED | | | | |
| QUIROZ, CESAR | | ADDRESS REDACTED | | | | |
| QUIROZPEREZ, DANIEL | | ADDRESS REDACTED | | | | |
| QUIROZ-PEREZ, NELLY | | ADDRESS REDACTED | | | | |
| QUISPE, JEEFHERSON | | ADDRESS REDACTED | | | | |
| QWEST CORPORATION | | PO BOX 91155 | | SEATTLE | WA | 98111-9255 |
| R AND S BEVERAGE COMPANY | | 17500 ADELANTO RD. | | ADELANTO | CA | 92301 |
| R W SMITH AND CO INC. | | PO BOX 515621 | | LOS ANGELES | CA | 90051-5604 |
| R&R BACKFLOW TESTING AND SERVICE | | PO BOX 584 | | CHINO HILLS | CA | 91709 |
| R. W. SMITH AND CO. INC. | ATTN: DAN SWINGOS | 10101 OLD GROVE ROAD | | SAN DIEGO | CA | 92131 |
| RABADI, ISKNDAR | | ADDRESS REDACTED | | | | |
| RABANALES, CHEILY J. | | ADDRESS REDACTED | | | | |
| RABANALES, EMANUEL | | ADDRESS REDACTED | | | | |
| RABE, MASON | | ADDRESS REDACTED | | | | |
| RACCIO, MARCO | | ADDRESS REDACTED | | | | |
| RACH, HANNAH | | ADDRESS REDACTED | | | | |
| RACHELS REPAIR CO LLC | | 5845 ADDY LN | | NORTH LAS VEGAS | NV | 89081 |
| RACKLEY, RACHEL L. | | ADDRESS REDACTED | | | | |
| RACY, ERIKA | | ADDRESS REDACTED | | | | |
| RADAR ACQUISITIONS LLC | | 2850 E CAMELBACK RD STE 175 | | PHOENIX | AZ | 85016 |
| RADEBAUGH, STORMIE L. | | ADDRESS REDACTED | | | | |
| RADER-MIRABITO, ELIZABETH B. | | ADDRESS REDACTED | | | | |
| RADIC, GIANNA C. | | ADDRESS REDACTED | | | | |
| RADIC, NATALIE | | ADDRESS REDACTED | | | | |
| RAFAIL, ELIAS | | ADDRESS REDACTED | | | | |
| RAFEH, CARLO | | ADDRESS REDACTED | | | | |
| RAFFAIL, BRIAN | | ADDRESS REDACTED | | | | |
| RAHMANI, ROSS | | ADDRESS REDACTED | | | | |
| RAIGOZA, MARCOS | | ADDRESS REDACTED | | | | |
| RAINEY, MOLLY M. | | ADDRESS REDACTED | | | | |
| RAINS, HARMONY A. | | ADDRESS REDACTED | | | | |
| RAINS, JASMINE H. | | ADDRESS REDACTED | | | | |
| RAINS, JULIANNA | | ADDRESS REDACTED | | | | |
| RAINS, SUMMER | | ADDRESS REDACTED | | | | |
| RAIOLA, JACQUELINE M. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| RAITT, MADELINE M. | | ADDRESS REDACTED | | | | |
| RAJASEKAR, BRIGHU | | ADDRESS REDACTED | | | | |
| RAKER, VIVIANA R. | | ADDRESS REDACTED | | | | |
| RAKOCI, CALEB J. | | ADDRESS REDACTED | | | | |
| RALPH, MIA B. | | ADDRESS REDACTED | | | | |
| RAMEL, GABRIELLA Y. | | ADDRESS REDACTED | | | | |
| RAMIREZ FLORES, JOSE | | ADDRESS REDACTED | | | | |
| RAMIREZ GARCIA, RAFAEL | | ADDRESS REDACTED | | | | |
| RAMIREZ GARDUNO, NOE | | ADDRESS REDACTED | | | | |
| RAMIREZ GARIN, RAMON R. | | ADDRESS REDACTED | | | | |
| RAMIREZ HERNANDEZ, JOSE CAMILO | | ADDRESS REDACTED | | | | |
| RAMIREZ HUERTA, ESTEBAN | | ADDRESS REDACTED | | | | |
| RAMIREZ IBARRA, GUADALUPE | | ADDRESS REDACTED | | | | |
| RAMIREZ LIMATUJ, HEDY | | ADDRESS REDACTED | | | | |
| RAMIREZ LOPEZ, JUAN | | ADDRESS REDACTED | | | | |
| RAMIREZ, AARON M. | | ADDRESS REDACTED | | | | |
| RAMIREZ, ADRIAN M. | | ADDRESS REDACTED | | | | |
| RAMIREZ, ALEJANDRA | | ADDRESS REDACTED | | | | |
| RAMIREZ, ALEXANDER | | ADDRESS REDACTED | | | | |
| RAMIREZ, ALEXIA | | ADDRESS REDACTED | | | | |
| RAMIREZ, ANDREA I. | | ADDRESS REDACTED | | | | |
| RAMIREZ, ANDREW J. | | ADDRESS REDACTED | | | | |
| RAMIREZ, ANFERNEE A. | | ADDRESS REDACTED | | | | |
| RAMIREZ, ANGEL | | ADDRESS REDACTED | | | | |
| RAMIREZ, ANGEL E. | | ADDRESS REDACTED | | | | |
| RAMIREZ, ARELY | | ADDRESS REDACTED | | | | |
| RAMIREZ, ASHLEY D. | | ADDRESS REDACTED | | | | |
| RAMIREZ, BENICIO R. | | ADDRESS REDACTED | | | | |
| RAMIREZ, BENJAMIN | | ADDRESS REDACTED | | | | |
| RAMIREZ, BERONICA | | ADDRESS REDACTED | | | | |
| RAMIREZ, BRANDON | | ADDRESS REDACTED | | | | |
| RAMIREZ, BRANDON | | ADDRESS REDACTED | | | | |
| RAMIREZ, BRAYDEN I. | | ADDRESS REDACTED | | | | |
| RAMIREZ, BRIANA J. | | ADDRESS REDACTED | | | | |
| RAMIREZ, BRIANNA G. | | ADDRESS REDACTED | | | | |
| RAMIREZ, CANDICE | | ADDRESS REDACTED | | | | |
| RAMIREZ, DANIEL | | ADDRESS REDACTED | | | | |
| RAMIREZ, DANIEL | | ADDRESS REDACTED | | | | |
| RAMIREZ, DANIEL | | ADDRESS REDACTED | | | | |
| RAMIREZ, DAVID | | ADDRESS REDACTED | | | | |
| RAMIREZ, DIEGO M. | | ADDRESS REDACTED | | | | |
| RAMIREZ, EBY | | ADDRESS REDACTED | | | | |
| RAMIREZ, EDUARDO | | ADDRESS REDACTED | | | | |
| RAMIREZ, ELIZABETH | | ADDRESS REDACTED | | | | |
| RAMIREZ, ERIC A. | | ADDRESS REDACTED | | | | |
| RAMIREZ, ERIC D. | | ADDRESS REDACTED | | | | |
| RAMIREZ, FABIAN | | ADDRESS REDACTED | | | | |
| RAMIREZ, FAUSTINO | | ADDRESS REDACTED | | | | |
| RAMIREZ, FEDERICO | | ADDRESS REDACTED | | | | |
| RAMIREZ, FERNANDO R. | | ADDRESS REDACTED | | | | |
| RAMIREZ, FREDDY | | ADDRESS REDACTED | | | | |
| RAMIREZ, GABRIEL | | ADDRESS REDACTED | | | | |
| RAMIREZ, GEOVANNY | | ADDRESS REDACTED | | | | |
| RAMIREZ, GILBERT | | ADDRESS REDACTED | | | | |
| RAMIREZ, GRACIELDA | | ADDRESS REDACTED | | | | |
| RAMIREZ, HANNAH | | ADDRESS REDACTED | | | | |
| RAMIREZ, HECTOR V. | | ADDRESS REDACTED | | | | |
| RAMIREZ, HEYDI A. | | ADDRESS REDACTED | | | | |
| RAMIREZ, IMELDA | | ADDRESS REDACTED | | | | |
| RAMIREZ, ISAIAH R. | | ADDRESS REDACTED | | | | |
| RAMIREZ, ISAIAS | | ADDRESS REDACTED | | | | |
| RAMIREZ, IVAN R. | | ADDRESS REDACTED | | | | |
| RAMIREZ, IVY M. | | ADDRESS REDACTED | | | | |
| RAMIREZ, JAIME | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| RAMIREZ, JAIR | | ADDRESS REDACTED | | | | |
| RAMIREZ, JASMIN | | ADDRESS REDACTED | | | | |
| RAMIREZ, JAVIER F. | | ADDRESS REDACTED | | | | |
| RAMIREZ, JAZMINE A. | | ADDRESS REDACTED | | | | |
| RAMIREZ, JOE | | ADDRESS REDACTED | | | | |
| RAMIREZ, JOHNNY M. | | ADDRESS REDACTED | | | | |
| RAMIREZ, JONATHAN A. | | ADDRESS REDACTED | | | | |
| RAMIREZ, JORDAN | | ADDRESS REDACTED | | | | |
| RAMIREZ, JORGE | | ADDRESS REDACTED | | | | |
| RAMIREZ, JORGE | | ADDRESS REDACTED | | | | |
| RAMIREZ, JUAN | | ADDRESS REDACTED | | | | |
| RAMIREZ, JUANA I. | | ADDRESS REDACTED | | | | |
| RAMIREZ, JULIAN A. | | ADDRESS REDACTED | | | | |
| RAMIREZ, KATY | | ADDRESS REDACTED | | | | |
| RAMIREZ, LESLIE G. | | ADDRESS REDACTED | | | | |
| RAMIREZ, LUIS V. | | ADDRESS REDACTED | | | | |
| RAMIREZ, MANUEL | | ADDRESS REDACTED | | | | |
| RAMIREZ, MARCO | | ADDRESS REDACTED | | | | |
| RAMIREZ, MARIA | | ADDRESS REDACTED | | | | |
| RAMIREZ, MARIA | | ADDRESS REDACTED | | | | |
| RAMIREZ, MARIA G. | | ADDRESS REDACTED | | | | |
| RAMIREZ, MARIO | | ADDRESS REDACTED | | | | |
| RAMIREZ, MARTHA G. | | ADDRESS REDACTED | | | | |
| RAMIREZ, MIGUEL | | ADDRESS REDACTED | | | | |
| RAMIREZ, MIRENA C. | | ADDRESS REDACTED | | | | |
| RAMIREZ, NOEL A. | | ADDRESS REDACTED | | | | |
| RAMIREZ, NORMAN E. | | ADDRESS REDACTED | | | | |
| RAMIREZ, OMAR | | ADDRESS REDACTED | | | | |
| RAMIREZ, OSCAR | | ADDRESS REDACTED | | | | |
| RAMIREZ, PAOLA | | ADDRESS REDACTED | | | | |
| RAMIREZ, PEDRO | | ADDRESS REDACTED | | | | |
| RAMIREZ, RAFAEL M. | | ADDRESS REDACTED | | | | |
| RAMIREZ, RODNEY A. | | ADDRESS REDACTED | | | | |
| RAMIREZ, RODRIGO | | ADDRESS REDACTED | | | | |
| RAMIREZ, SAMANTHA | | ADDRESS REDACTED | | | | |
| RAMIREZ, SERGIO M. | | ADDRESS REDACTED | | | | |
| RAMIREZ, SERINA S. | | ADDRESS REDACTED | | | | |
| RAMIREZ, SIENA M. | | ADDRESS REDACTED | | | | |
| RAMIREZ, SILVIA | | ADDRESS REDACTED | | | | |
| RAMIREZ, SINDY | | ADDRESS REDACTED | | | | |
| RAMIREZ, SOFIA | | ADDRESS REDACTED | | | | |
| RAMIREZ, SOLEIL V. | | ADDRESS REDACTED | | | | |
| RAMIREZ, TREVON | | ADDRESS REDACTED | | | | |
| RAMIREZ, URIEL | | ADDRESS REDACTED | | | | |
| RAMIREZ, URIEL J. | | ADDRESS REDACTED | | | | |
| RAMIREZ, VICTOR | | ADDRESS REDACTED | | | | |
| RAMIREZ, VICTOR | | ADDRESS REDACTED | | | | |
| RAMIREZ, VICTORIA L. | | ADDRESS REDACTED | | | | |
| RAMIREZ-SARABIA, JENNIFER A. | | ADDRESS REDACTED | | | | |
| RAMONE, MONTY Y. | | ADDRESS REDACTED | | | | |
| RAMOS DEL SOL, DAILYN | | ADDRESS REDACTED | | | | |
| RAMOS MARTINEZ, MARGARITA | | ADDRESS REDACTED | | | | |
| RAMOS MARTINEZ, MARLON | | ADDRESS REDACTED | | | | |
| RAMOS RODRIGUEZ, LUCIANA | | ADDRESS REDACTED | | | | |
| RAMOS, ADRIEL | | ADDRESS REDACTED | | | | |
| RAMOS, ALEXIA S. | | ADDRESS REDACTED | | | | |
| RAMOS, ANA T. | | ADDRESS REDACTED | | | | |
| RAMOS, ANDREW | | ADDRESS REDACTED | | | | |
| RAMOS, ANTONIA | | ADDRESS REDACTED | | | | |
| RAMOS, ARTHUR R. | | ADDRESS REDACTED | | | | |
| RAMOS, DANYELLE A. | | ADDRESS REDACTED | | | | |
| RAMOS, FELIPE R. | | ADDRESS REDACTED | | | | |
| RAMOS, FERNANDO J. | | ADDRESS REDACTED | | | | |
| RAMOS, GERMAIN | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| RAMOS, IVAN | | ADDRESS REDACTED | | | | |
| RAMOS, JANET M. | | ADDRESS REDACTED | | | | |
| RAMOS, JESUS | | ADDRESS REDACTED | | | | |
| RAMOS, JORGE | | ADDRESS REDACTED | | | | |
| RAMOS, JUAN | | ADDRESS REDACTED | | | | |
| RAMOS, JUAN | | ADDRESS REDACTED | | | | |
| RAMOS, JUAN | | ADDRESS REDACTED | | | | |
| RAMOS, JUSTINA J. | | ADDRESS REDACTED | | | | |
| RAMOS, LUIS | | ADDRESS REDACTED | | | | |
| RAMOS, MARCOS | | ADDRESS REDACTED | | | | |
| RAMOS, MARIA-FERNANDA | | ADDRESS REDACTED | | | | |
| RAMOS, MICHAEL | | ADDRESS REDACTED | | | | |
| RAMOS, MICHAEL A. | | ADDRESS REDACTED | | | | |
| RAMOS, MIGUEL A. | | ADDRESS REDACTED | | | | |
| RAMOS, OVIDIO | | ADDRESS REDACTED | | | | |
| RAMOS, PERLA | | ADDRESS REDACTED | | | | |
| RAMOS, RYAN T. | | ADDRESS REDACTED | | | | |
| RAMOS, SEBASTIAN | | ADDRESS REDACTED | | | | |
| RAMOS, THOMAS | | ADDRESS REDACTED | | | | |
| RAMSEY, BRANDI | | ADDRESS REDACTED | | | | |
| RAMSEY, JUSTIN | | ADDRESS REDACTED | | | | |
| RAMSEY, KATE | | ADDRESS REDACTED | | | | |
| RAMSEY, MAXWELL D. | | ADDRESS REDACTED | | | | |
| RAMSEY, TANYA | | ADDRESS REDACTED | | | | |
| RANAUDO, JORDAN E. | | ADDRESS REDACTED | | | | |
| RANDALL, BRETT | | ADDRESS REDACTED | | | | |
| RANDALL, RENEE J. | | ADDRESS REDACTED | | | | |
| RANDAZZO, AYDEN S. | | ADDRESS REDACTED | | | | |
| RANDAZZO, RICHARD J. | | ADDRESS REDACTED | | | | |
| RANDLE, ASHANTI | | ADDRESS REDACTED | | | | |
| RANDOLPH, JAMES | | ADDRESS REDACTED | | | | |
| RANDOLPH, JORDAN M. | | ADDRESS REDACTED | | | | |
| RANES, ELIZABETH | | ADDRESS REDACTED | | | | |
| RANEY, BRIANNA | | ADDRESS REDACTED | | | | |
| RANGEL REPAIR LLC | | 250 W JUNIPER AVE #63 | | GILBERT | AZ | 85233 |
| RANGEL, DANIELA A. | | ADDRESS REDACTED | | | | |
| RANGEL, DOMONICK S. | | ADDRESS REDACTED | | | | |
| RANGEL, ERIC R. | | ADDRESS REDACTED | | | | |
| RANGEL, JUAN M. | | ADDRESS REDACTED | | | | |
| RANGEL, JULIA | | ADDRESS REDACTED | | | | |
| RANGEL, KRISTINA | | ADDRESS REDACTED | | | | |
| RANGEL, MANUEL | | ADDRESS REDACTED | | | | |
| RANGER, BRONSON | | ADDRESS REDACTED | | | | |
| RANKIN IV, EDDIE | | ADDRESS REDACTED | | | | |
| RANKIN, ADAM | | ADDRESS REDACTED | | | | |
| RANKIN, CHLOEE | | ADDRESS REDACTED | | | | |
| RANKIN, PAMELA A. | | ADDRESS REDACTED | | | | |
| RANSOM, TAAJA | | ADDRESS REDACTED | | | | |
| RAPHELT, THOMAS C. | | ADDRESS REDACTED | | | | |
| RAPTOR ELECTRIC INC. | | 27212 N 32ND LN | | PHOENIX | AZ | 85083 |
| RARITAN FINANCIAL LLC | | 18117 BISCAYNE BLVD #3113 | | AVENTURA | FL | 33160 |
| RASCON, CLARA | | ADDRESS REDACTED | | | | |
| RASCON, JACQUELINE H. | | ADDRESS REDACTED | | | | |
| RASCON, MICAELA R. | | ADDRESS REDACTED | | | | |
| RASICO, ELIANA G. | | ADDRESS REDACTED | | | | |
| RASMUSSEN, ERIN | | ADDRESS REDACTED | | | | |
| RASMUSSEN, RICHARD | | ADDRESS REDACTED | | | | |
| RASO, PHOENIX E. | | ADDRESS REDACTED | | | | |
| RAST, AUSTIN D. | | ADDRESS REDACTED | | | | |
| RAST, WILLIAM G. | | ADDRESS REDACTED | | | | |
| RATCLIFF, SHAQUILLO L. | | ADDRESS REDACTED | | | | |
| RATCLIFFE, AMBER | | ADDRESS REDACTED | | | | |
| RATCLIFFE, ELEANOR | | ADDRESS REDACTED | | | | |
| RATCLIFFE, HALEY F. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| RATH, RANDY | | ADDRESS REDACTED | | | | |
| RATLIFF, ERICA L. | | ADDRESS REDACTED | | | | |
| RATLIFF, KEVIN L. | | ADDRESS REDACTED | | | | |
| RATZLOFF, JAKODA L. | | ADDRESS REDACTED | | | | |
| RAU, MILES | | ADDRESS REDACTED | | | | |
| RAUENWINDER, TARA | | ADDRESS REDACTED | | | | |
| RAUPP, RYLIE K. | | ADDRESS REDACTED | | | | |
| RAVENEAU, AUDRIC | | ADDRESS REDACTED | | | | |
| RAVENHOLT, GARTH | | ADDRESS REDACTED | | | | |
| RAWSON, TRINA | | ADDRESS REDACTED | | | | |
| RAY AND SEYB LLP | | 2062 BUSINESS CTR DR | | IRVINE | CA | 92612 |
| RAY, JALIL T. | | ADDRESS REDACTED | | | | |
| RAY, JOHNNY I. | | ADDRESS REDACTED | | | | |
| RAY, MARCUS | | ADDRESS REDACTED | | | | |
| RAY, SIOBAHN | | ADDRESS REDACTED | | | | |
| RAY, STEVEN B. | | ADDRESS REDACTED | | | | |
| RAYA, CHRISTIAN | | ADDRESS REDACTED | | | | |
| RAYES PAYES, MAXIMILIANO | | ADDRESS REDACTED | | | | |
| RAYFIELD, ALLISON S. | | ADDRESS REDACTED | | | | |
| RAYSCO INC. | | 5087 S ARVILLE ST STE H | | LAS VEGAS | NV | 89118 |
| RAZO, JOSE | | ADDRESS REDACTED | | | | |
| RAZO, LORENA | | ADDRESS REDACTED | | | | |
| RBG - ARIZONA, LLC DBA RBG SPIRITS & WINE OF AZ | | 402 S 54TH PL | | PHOENIX | AZ | 85034 |
| RBG - COLORADO, LLC DBA RBG SPIRITS & WINE OF CO | | 8000 SOUTHPARK TERRACE | | LITTLETON | CO | 80120 |
| RCF SERVICE LLC | | 913 N ORCHARD AVE | | FARMINGTON | NM | 87401 |
| READER, TALON L. | | ADDRESS REDACTED | | | | |
| READY SOFTWARE USA INC. | | DEPT CH 17709 | | PALATINE | IL | 60055-7709 |
| REAGLES, GAVIN T. | | ADDRESS REDACTED | | | | |
| REALTY BY LEE LLC | | 4552 MERLOT HILLS AVE | | LAS VEGAS | NV | 89141 |
| REALYVAZQUEZ, ALEJANDRA | | ADDRESS REDACTED | | | | |
| REARDON, RIAYN | | ADDRESS REDACTED | | | | |
| REARDON, SARAH | | ADDRESS REDACTED | | | | |
| REAZIN, ANTOINETTE I. | | ADDRESS REDACTED | | | | |
| REBOLLAR, BRIANNA | | ADDRESS REDACTED | | | | |
| REBOLLEDO, ERICK | | ADDRESS REDACTED | | | | |
| RECINOS, ADRIAN A. | | ADDRESS REDACTED | | | | |
| RECORD, JOHN M. | | ADDRESS REDACTED | | | | |
| RED BULL DISTRIBUTION COMPANY | | PO BOX 204750 | | DALLAS | TX | 75320-4750 |
| REDDING CHAMBER OF COMMERCE | | 1321 BUTTE ST #100 | | REDDING | CA | 96001 |
| REDDY, HARSHAL | | ADDRESS REDACTED | | | | |
| REDDY, KAYLA | | ADDRESS REDACTED | | | | |
| REDESIGN DRAFTS LLC | | 1163 MORENA BLVD | | SAN DIEGO | CA | 92110 |
| REDHOUSE, TRAVIS | | ADDRESS REDACTED | | | | |
| REDMAN, KRISTIN | | ADDRESS REDACTED | | | | |
| REDMON, HAILEY B. | | ADDRESS REDACTED | | | | |
| REDMON, KELLY | | ADDRESS REDACTED | | | | |
| REDOLENCE LLC | | PO BOX 802946 | | SANTA CLARITA | CA | 91355 |
| REDWATER LENDING | | PO BOX 1427 | | MESA | AZ | 85211 |
| REECE, KATELYN C. | | ADDRESS REDACTED | | | | |
| REED, ANDREA | | ADDRESS REDACTED | | | | |
| REED, BENJAMIN | | ADDRESS REDACTED | | | | |
| REED, CAULIN M. | | ADDRESS REDACTED | | | | |
| REED, CODY A. | | ADDRESS REDACTED | | | | |
| REED, DRAKE L. | | ADDRESS REDACTED | | | | |
| REED, DUSTIN L. | | ADDRESS REDACTED | | | | |
| REED, ISABELLA C. | | ADDRESS REDACTED | | | | |
| REED, JADA M. | | ADDRESS REDACTED | | | | |
| REED, JOSEPH D. | | ADDRESS REDACTED | | | | |
| REED, JOSHUA | | ADDRESS REDACTED | | | | |
| REED, JOVONTE O. | | ADDRESS REDACTED | | | | |
| REED, KELLI | | ADDRESS REDACTED | | | | |
| REED, LAVANCE | | ADDRESS REDACTED | | | | |
| REED, QUENELL T. | | ADDRESS REDACTED | | | | |
| REED, ROBERT | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| REED, TARAJIAH | | ADDRESS REDACTED | | | | |
| REEKE, MIKAYLA | | ADDRESS REDACTED | | | | |
| REESE, NATASHA A. | | ADDRESS REDACTED | | | | |
| REEVES, BRIAN T. | | ADDRESS REDACTED | | | | |
| REEVES, EMMA | | ADDRESS REDACTED | | | | |
| REGAL FM HOLDINGS LLC | | 1500 W HAMPDEN AVE | BLDG 3 STE J | SHERIDAN | CO | 80110 |
| REGAL WINE COMPANY | | P.O. BOX 2160 | | WINDSOR | CA | 95492 |
| REGALADO, SARA J. | | ADDRESS REDACTED | | | | |
| REGAN, ELIJAH T. | | ADDRESS REDACTED | | | | |
| REGAS, JAZZ N. | | ADDRESS REDACTED | | | | |
| REGINO, PEDRO | | ADDRESS REDACTED | | | | |
| REGNIER, ISABELLE R. | | ADDRESS REDACTED | | | | |
| REHDER, JACQUELINE S. | | ADDRESS REDACTED | | | | |
| REHMEIER, CATHERINE | | ADDRESS REDACTED | | | | |
| REHMERT, ALEXANDER M. | | ADDRESS REDACTED | | | | |
| REID, BRUCE W. | | ADDRESS REDACTED | | | | |
| REID, JENNA J. | | ADDRESS REDACTED | | | | |
| REID, JOHN | | ADDRESS REDACTED | | | | |
| REID, RYAN | | ADDRESS REDACTED | | | | |
| REID, SASHA L. | | ADDRESS REDACTED | | | | |
| REIDHEAD PLUMBING INC. | | 2753 E BROADWAY RD 101-610 | | MESA | AZ | 85204 |
| REILEY, MEGAN E. | | ADDRESS REDACTED | | | | |
| REILEY, MICHAEL J. | | ADDRESS REDACTED | | | | |
| REIMER, JAIMEE | | ADDRESS REDACTED | | | | |
| REIMER, JAMIEE | | ADDRESS REDACTED | | | | |
| REINHART, JULYAN L. | | ADDRESS REDACTED | | | | |
| REITZ, GRACE A. | | ADDRESS REDACTED | | | | |
| REITZ, JASMINE A. | | ADDRESS REDACTED | | | | |
| RELENTLESS LAND CARE | | PO BOX 10257 | | SANTA ANA | CA | 92711 |
| RELIABLE GASKETS LLC | | 18543 YORBA LINDA BLVD STE 163 | | YORBA LINDA | CA | 92886 |
| RELIAKOR SERVICES INC. | | PO BOX 1450 | NW 5561 | MINNEAPOLIS | MN | 55485-5561 |
| REMACLE, CHRISTIAN | | ADDRESS REDACTED | | | | |
| REMUZGO, ERIKA | | ADDRESS REDACTED | | | | |
| RENAUD, JESSICA P. | | ADDRESS REDACTED | | | | |
| RENDON LEDESMA, YESSICA M. | | ADDRESS REDACTED | | | | |
| RENDON, ADAN | | ADDRESS REDACTED | | | | |
| RENDON, BALTAZAR | | ADDRESS REDACTED | | | | |
| RENDON, MARIO | | ADDRESS REDACTED | | | | |
| RENDON, MIGUEL A. | | ADDRESS REDACTED | | | | |
| RENDON, STEFANNY | | ADDRESS REDACTED | | | | |
| RENICK, JADEN J. | | ADDRESS REDACTED | | | | |
| RENICK, JOSIE M. | | ADDRESS REDACTED | | | | |
| RENIK, JOSEPH R. | | ADDRESS REDACTED | | | | |
| RENNER, JACK | | ADDRESS REDACTED | | | | |
| RENO RENDERING COMPANY | | 1705 N WELLS AVE | | RENO | NV | 89512 |
| RENOJ, FRANCISCO | | ADDRESS REDACTED | | | | |
| RENOJ, KEVIN | | ADDRESS REDACTED | | | | |
| RENOVA, LIZBETH | | ADDRESS REDACTED | | | | |
| RENSHAW, JULIANNE | | ADDRESS REDACTED | | | | |
| RENSKERS, MELINA V. | | ADDRESS REDACTED | | | | |
| RENTERIA LAGUNA, ELVIA | | ADDRESS REDACTED | | | | |
| RENTERIA, ANGELINA | | ADDRESS REDACTED | | | | |
| RENTERIA, JACQUELINE | | ADDRESS REDACTED | | | | |
| RENTERIA, JUAN M. | | ADDRESS REDACTED | | | | |
| RENTERIA, KIMBERLY | | ADDRESS REDACTED | | | | |
| RENTERIA, RAYNALDO A. | | ADDRESS REDACTED | | | | |
| RENTERIA, RITA E. | | ADDRESS REDACTED | | | | |
| RENTERIA, YADIRA | | ADDRESS REDACTED | | | | |
| RENTERIA-VIGIL, ADEYIZ D. | | ADDRESS REDACTED | | | | |
| RENTERIA-VIGIL, ASENCIO N. | | ADDRESS REDACTED | | | | |
| REPUBLIC NATIONAL DIST CO LLC | | FINTECH | | TAMPA | FL | 33607 |
| REPUBLIC SERVICES #917 | | PO BOX 60586 | | CITY OF INDUSTRY | CA | 91716-0586 |
| REQUEJO, LORRAINE | | ADDRESS REDACTED | | | | |
| RESENDEZ, ALEXUS J. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| RESENDEZ, ISAIAH | | ADDRESS REDACTED | | | | |
| RESENDEZ, JULIAN H. | | ADDRESS REDACTED | | | | |
| RESENDIZ TENORIO, MIGUEL | | ADDRESS REDACTED | | | | |
| RESENDIZ, EDUARDO | | ADDRESS REDACTED | | | | |
| RESENDIZ, ENRIQUE | | ADDRESS REDACTED | | | | |
| RESENDIZ, FAUSTINO | | ADDRESS REDACTED | | | | |
| RESHADI, ARIAN | | ADDRESS REDACTED | | | | |
| RESOLUTION ECONOMICS LLC | | 1925 CENTURY PARK E 15TH FLR | | LOS ANGELES | CA | 90067 |
| RESOLUTION ECONOMICS LLC | ATTN: MIKE HALL | 1925 CENTURY PARK E. | 15TH FLOOR | LOS ANGELES | CA | 90067 |
| RESOURCE NAVIGATION INC. | | 51 MAIN ST STE 2 | | STONEHAM | MA | 02180 |
| RESTAURANT MANAGEMENT EVENTS INC. | | 5500 E ATHERTON ST STE 226 | | LONG BEACH | CA | 90815 |
| RETA RAMIREZ, KIMBERLY | | ADDRESS REDACTED | | | | |
| REVELES HERNANDEZ, DAMIAN A. | | ADDRESS REDACTED | | | | |
| REVELES, IMELDA | | ADDRESS REDACTED | | | | |
| REVIS, JESSICA M. | | ADDRESS REDACTED | | | | |
| REVUELTAS, ERNESTO | | ADDRESS REDACTED | | | | |
| REWARDS NETWORK ESTABLISHMENT SVCS INC. | | 2 N RIVERSIDE PLAZA STE 200 | | CHICAGO | IL | 60606 |
| REY, ANGELINA | | ADDRESS REDACTED | | | | |
| REYES ARELLANO, GABRIEL | | ADDRESS REDACTED | | | | |
| REYES GONZALEZ, LILIANA | | ADDRESS REDACTED | | | | |
| REYES GUAJARDO, BIANCA J. | | ADDRESS REDACTED | | | | |
| REYES HOLDINGS LLC | | 6250 N RIVER RD STE 9000 | | ROSEMONT | IL | 60018 |
| REYES PAYES, JHUDY | | ADDRESS REDACTED | | | | |
| REYES PAYES, KEVIN | | ADDRESS REDACTED | | | | |
| REYES TORRES, MARIA E. | | ADDRESS REDACTED | | | | |
| REYES VAZQUEZ, ALEXIS | | ADDRESS REDACTED | | | | |
| REYES VELAZQUEZ, JOSE | | ADDRESS REDACTED | | | | |
| REYES, ADAM B. | | ADDRESS REDACTED | | | | |
| REYES, ALBERT C. | | ADDRESS REDACTED | | | | |
| REYES, ANABELLE | | ADDRESS REDACTED | | | | |
| REYES, ANNA L. | | ADDRESS REDACTED | | | | |
| REYES, CARLOS | | ADDRESS REDACTED | | | | |
| REYES, DANY | | ADDRESS REDACTED | | | | |
| REYES, EEVIY | | ADDRESS REDACTED | | | | |
| REYES, EMANUEL | | ADDRESS REDACTED | | | | |
| REYES, FLORENTINA | | ADDRESS REDACTED | | | | |
| REYES, FRANCISCO | | ADDRESS REDACTED | | | | |
| REYES, GERARDO | | ADDRESS REDACTED | | | | |
| REYES, ISRAEL A. | | ADDRESS REDACTED | | | | |
| REYES, IVAN | | ADDRESS REDACTED | | | | |
| REYES, JACOB M. | | ADDRESS REDACTED | | | | |
| REYES, JEFFERSON | | ADDRESS REDACTED | | | | |
| REYES, JESSICA | | ADDRESS REDACTED | | | | |
| REYES, JOHNATHAN E. | | ADDRESS REDACTED | | | | |
| REYES, JOHNNY | | ADDRESS REDACTED | | | | |
| REYES, JONATHAN | | ADDRESS REDACTED | | | | |
| REYES, JORGE | | ADDRESS REDACTED | | | | |
| REYES, JOSEPH | | ADDRESS REDACTED | | | | |
| REYES, JUAN | | ADDRESS REDACTED | | | | |
| REYES, JUAN I. | | ADDRESS REDACTED | | | | |
| REYES, LUIS | | ADDRESS REDACTED | | | | |
| REYES, LUIS J. | | ADDRESS REDACTED | | | | |
| REYES, MARIA | | ADDRESS REDACTED | | | | |
| REYES, MARIELLA E. | | ADDRESS REDACTED | | | | |
| REYES, MARVIN | | ADDRESS REDACTED | | | | |
| REYES, MAXIMILIANO | | ADDRESS REDACTED | | | | |
| REYES, MIGUEL | | ADDRESS REDACTED | | | | |
| REYES, MIGUEL | | ADDRESS REDACTED | | | | |
| REYES, MIREYA S. | | ADDRESS REDACTED | | | | |
| REYES, NORMA D. | | ADDRESS REDACTED | | | | |
| REYES, PRISCILLA M. | | ADDRESS REDACTED | | | | |
| REYES, RUDY D. | | ADDRESS REDACTED | | | | |
| REYES, SAMUEL | | ADDRESS REDACTED | | | | |
| REYES, SIMITRIO | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| REYES, YESSENIA | | ADDRESS REDACTED | | | | |
| REYESGUAJARDO, BIANCA | | ADDRESS REDACTED | | | | |
| REYNA MATIAS, JIMMY ROSENDO R. | | ADDRESS REDACTED | | | | |
| REYNA, ABUNDIO | | ADDRESS REDACTED | | | | |
| REYNA, DAVID L. | | ADDRESS REDACTED | | | | |
| REYNA, OSCAR | | ADDRESS REDACTED | | | | |
| REYNOLDS, ALEXANDRIA | | ADDRESS REDACTED | | | | |
| REYNOLDS, AUSTIN | | ADDRESS REDACTED | | | | |
| REYNOLDS, BREANNA R. | | ADDRESS REDACTED | | | | |
| REYNOLDS, CARTER | | ADDRESS REDACTED | | | | |
| REYNOLDS, CHRISTIAN | | ADDRESS REDACTED | | | | |
| REYNOLDS, DESTINY | | ADDRESS REDACTED | | | | |
| REYNOLDS, DIAMOND A. | | ADDRESS REDACTED | | | | |
| REYNOLDS, JAMARRIAN | | ADDRESS REDACTED | | | | |
| REYNOLDS, LEAH P. | | ADDRESS REDACTED | | | | |
| REYNOLDS, REANNA P. | | ADDRESS REDACTED | | | | |
| REYNOLDS, SHAUN | | ADDRESS REDACTED | | | | |
| REYNOLDS, TAYLOR N. | | ADDRESS REDACTED | | | | |
| REYNOLDS-KING, ASHTON | | ADDRESS REDACTED | | | | |
| REYNOSO ACOSTA, ROBERTO | | ADDRESS REDACTED | | | | |
| REYNOSO MADRIGAL, ARTURO JAVIER | | ADDRESS REDACTED | | | | |
| REYNOSO, LUIS E. | | ADDRESS REDACTED | | | | |
| REZA, ISAAC | | ADDRESS REDACTED | | | | |
| REZAHERNANDEZ, VLAHDIMIR | | ADDRESS REDACTED | | | | |
| REZAI, DELILAH M. | | ADDRESS REDACTED | | | | |
| REZEK, SEAN H. | | ADDRESS REDACTED | | | | |
| RGM SUPPLIES CORP | | 324 S DIAMOND BAR BLVD STE 621 | | DIAMOND BAR | CA | 91765 |
| RHINE, ROY B. | | ADDRESS REDACTED | | | | |
| RHINEHART, KAYTEE L. | | ADDRESS REDACTED | | | | |
| RHOADES, JASON | | ADDRESS REDACTED | | | | |
| RHOADES, JESSI S. | | ADDRESS REDACTED | | | | |
| RHOADES, LYZAEA | | ADDRESS REDACTED | | | | |
| RHOADS, JASON A. | | ADDRESS REDACTED | | | | |
| RHOADS, MARISSA J. | | ADDRESS REDACTED | | | | |
| RHODEN, AUDREY E. | | ADDRESS REDACTED | | | | |
| RHODES, ISAAC | | ADDRESS REDACTED | | | | |
| RHODES, JACOB | | ADDRESS REDACTED | | | | |
| RHODES, JACOB | | ADDRESS REDACTED | | | | |
| RHONE, BRANDI | | ADDRESS REDACTED | | | | |
| RHUDY, RYAN S. | | ADDRESS REDACTED | | | | |
| RIANO, JUAN | | ADDRESS REDACTED | | | | |
| RIBB, MARISA R. | | ADDRESS REDACTED | | | | |
| RICCI, STEVEN A. | | ADDRESS REDACTED | | | | |
| RICCOBONO, JARED P. | | ADDRESS REDACTED | | | | |
| RICCOBONO, JOSEPH | | ADDRESS REDACTED | | | | |
| RICE, ALYSSA B. | | ADDRESS REDACTED | | | | |
| RICE, BRIDGETT | | ADDRESS REDACTED | | | | |
| RICE, MAREN R. | | ADDRESS REDACTED | | | | |
| RICH, DESTINY R. | | ADDRESS REDACTED | | | | |
| RICH, LINUS | | ADDRESS REDACTED | | | | |
| RICH, MARLEY R. | | ADDRESS REDACTED | | | | |
| RICH, PAUL O. | | ADDRESS REDACTED | | | | |
| RICHARD PARKER | | | | | | |
| RICHARD, COLLIN D. | | ADDRESS REDACTED | | | | |
| RICHARD, JAKE A. | | ADDRESS REDACTED | | | | |
| RICHARD, JEFF | | ADDRESS REDACTED | | | | |
| RICHARD, KYLE R. | | ADDRESS REDACTED | | | | |
| RICHARDS, JENNIFER L. | | ADDRESS REDACTED | | | | |
| RICHARDS, TYLER J. | | ADDRESS REDACTED | | | | |
| RICHARDSON, AMANDA | | ADDRESS REDACTED | | | | |
| RICHARDSON, ANAYA D. | | ADDRESS REDACTED | | | | |
| RICHARDSON, ASHLEY D. | | ADDRESS REDACTED | | | | |
| RICHARDSON, BRADLEY M. | | ADDRESS REDACTED | | | | |
| RICHARDSON, CAITLYN | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| RICHARDSON, DANIEL L. | | ADDRESS REDACTED | | | | |
| RICHARDSON, JOVEON K. | | ADDRESS REDACTED | | | | |
| RICHARDSON, JUSTIN | | ADDRESS REDACTED | | | | |
| RICHARDSON, LACEY | | ADDRESS REDACTED | | | | |
| RICHARDSON, NATIYA | | ADDRESS REDACTED | | | | |
| RICHARDSON, STACY M. | | ADDRESS REDACTED | | | | |
| RICHINS, APRIL | | ADDRESS REDACTED | | | | |
| RICHTER, LILY M. | | ADDRESS REDACTED | | | | |
| RICHTER, SHYANNE R. | | ADDRESS REDACTED | | | | |
| RICO DE ARMAS, SANTIAGO | | ADDRESS REDACTED | | | | |
| RICO, JENNIFER | | ADDRESS REDACTED | | | | |
| RICO, VANESSA | | ADDRESS REDACTED | | | | |
| RICORD, JESSICA | | ADDRESS REDACTED | | | | |
| RIDDELL, MICHAEL | | ADDRESS REDACTED | | | | |
| RIDDICK, BRANDEN M. | | ADDRESS REDACTED | | | | |
| RIDDICK, JOSEPH B. | | ADDRESS REDACTED | | | | |
| RIDDLE, ANA L. | | ADDRESS REDACTED | | | | |
| RIDDLE, MASON R. | | ADDRESS REDACTED | | | | |
| RIDGEWAY, KAIYA | | ADDRESS REDACTED | | | | |
| RIDGLEY, WILLIAM M. | | ADDRESS REDACTED | | | | |
| RIDING, JORDAN S. | | ADDRESS REDACTED | | | | |
| RIDLEY, SAMUEL N. | | ADDRESS REDACTED | | | | |
| RIEDL, PRESTON M. | | ADDRESS REDACTED | | | | |
| RIESGO, ROBERT M. | | ADDRESS REDACTED | | | | |
| RIGGS, JONATHAN D. | | ADDRESS REDACTED | | | | |
| RIGMAIDEN, STEVIE R. | | ADDRESS REDACTED | | | | |
| RIGNEY, VICTORIA C. | | ADDRESS REDACTED | | | | |
| RILEY, JADYN D. | | ADDRESS REDACTED | | | | |
| RILEY, JAMIE N. | | ADDRESS REDACTED | | | | |
| RILEY, JOHN R. | | ADDRESS REDACTED | | | | |
| RILEY, PATRICK G. | | ADDRESS REDACTED | | | | |
| RILEY, SEAN | | ADDRESS REDACTED | | | | |
| RILEY, VICTORIA | | ADDRESS REDACTED | | | | |
| RIMEL, EMILIE J. | | ADDRESS REDACTED | | | | |
| RIMORIN, ALEJANDRA J. | | ADDRESS REDACTED | | | | |
| RINCON, FERNANDO | | ADDRESS REDACTED | | | | |
| RIND, KAILI L. | | ADDRESS REDACTED | | | | |
| RINEHART, HARLOEW R. | | ADDRESS REDACTED | | | | |
| RIOJA, NANCY | | ADDRESS REDACTED | | | | |
| RIOJA, RICARDO D. | | ADDRESS REDACTED | | | | |
| RIOS AVILEZ, MARISOL | | ADDRESS REDACTED | | | | |
| RIOS JR, EDWARD | | ADDRESS REDACTED | | | | |
| RIOS MONTERROSA, LEONARDO A. | | ADDRESS REDACTED | | | | |
| RIOS, ANGELINA G. | | ADDRESS REDACTED | | | | |
| RIOS, BENJAMIN | | ADDRESS REDACTED | | | | |
| RIOS, CHELSEA | | ADDRESS REDACTED | | | | |
| RIOS, DIEGO | | ADDRESS REDACTED | | | | |
| RIOS, ELUVIA G. | | ADDRESS REDACTED | | | | |
| RIOS, FERMIN | | ADDRESS REDACTED | | | | |
| RIOS, HAILY Y. | | ADDRESS REDACTED | | | | |
| RIOS, ILIANNA C. | | ADDRESS REDACTED | | | | |
| RIOS, JOSEPH S. | | ADDRESS REDACTED | | | | |
| RIOS, LUIS | | ADDRESS REDACTED | | | | |
| RIOS, RACHEL M. | | ADDRESS REDACTED | | | | |
| RIOS, RICHARD | | ADDRESS REDACTED | | | | |
| RIOS-SANCHEZ, ELIZABETH R. | | ADDRESS REDACTED | | | | |
| RIPORTI, ASHLEY | | ADDRESS REDACTED | | | | |
| RIPPEN, NIKKI L. | | ADDRESS REDACTED | | | | |
| RIPPY, GRANT | | ADDRESS REDACTED | | | | |
| RISHY, RAHUL | | ADDRESS REDACTED | | | | |
| RIST BUILDING SERVICES LLC | | 6929 N HAYDEN RD | STE C4-504 | SCOTTSDALE | AZ | 85250 |
| RIST FIRE PROTECTION LLC | | 6929 N HAYDEN RD | STE C4-504 | SCOTTSDALE | AZ | 85250 |
| RITCHEY, ADAM | | ADDRESS REDACTED | | | | |
| RITCHIE, SEDONA L. | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| RITCHSON, WENDIE L. | | ADDRESS REDACTED | | | | |
| RITTMEISTER, GAVIN | | ADDRESS REDACTED | | | | |
| RIVAS ESPINOZA, ELOY | | ADDRESS REDACTED | | | | |
| RIVAS HERNANDEZ, DOUGLAS SAMUEL S. | | ADDRESS REDACTED | | | | |
| RIVAS OCHOA, JESUS | | ADDRESS REDACTED | | | | |
| RIVAS, ALISSA R. | | ADDRESS REDACTED | | | | |
| RIVAS, AURELIO | | ADDRESS REDACTED | | | | |
| RIVAS, CHRISTIAN | | ADDRESS REDACTED | | | | |
| RIVAS, DANIEL A. | | ADDRESS REDACTED | | | | |
| RIVAS, EMMA | | ADDRESS REDACTED | | | | |
| RIVAS, JOSE A. | | ADDRESS REDACTED | | | | |
| RIVAS, JULIA | | ADDRESS REDACTED | | | | |
| RIVAS, KATELIN | | ADDRESS REDACTED | | | | |
| RIVAS, KEVIN J. | | ADDRESS REDACTED | | | | |
| RIVAS, MANUEL DE JESUS | | ADDRESS REDACTED | | | | |
| RIVAS, MATTHEW | | ADDRESS REDACTED | | | | |
| RIVAS, SARIAH | | ADDRESS REDACTED | | | | |
| RIVAS, VALERIA | | ADDRESS REDACTED | | | | |
| RIVAS, VICTORIA A. | | ADDRESS REDACTED | | | | |
| RIVAS-MADRIGAL, AMBERLY G. | | ADDRESS REDACTED | | | | |
| RIVAS-TORRES, LILIANA I. | | ADDRESS REDACTED | | | | |
| RIVER CITY FIRE EQUIPMENT CO INC. | | PO BOX 980305 | | WEST SACRAMENTO | CA | 95798 |
| RIVERA LOYA, JONATHAN J. | | ADDRESS REDACTED | | | | |
| RIVERA RODRIGUEZ, CAMILA | | ADDRESS REDACTED | | | | |
| RIVERA VIRGEN, MOISES | | ADDRESS REDACTED | | | | |
| RIVERA, ABELINA A. | | ADDRESS REDACTED | | | | |
| RIVERA, ALBA | | ADDRESS REDACTED | | | | |
| RIVERA, ALEX A. | | ADDRESS REDACTED | | | | |
| RIVERA, ALICIA | | ADDRESS REDACTED | | | | |
| RIVERA, ANABEL | | ADDRESS REDACTED | | | | |
| RIVERA, ANDRES | | ADDRESS REDACTED | | | | |
| RIVERA, ANDRES F. | | ADDRESS REDACTED | | | | |
| RIVERA, ASHLEY | | ADDRESS REDACTED | | | | |
| RIVERA, AURORA | | ADDRESS REDACTED | | | | |
| RIVERA, DENISHA | | ADDRESS REDACTED | | | | |
| RIVERA, DIEGO | | ADDRESS REDACTED | | | | |
| RIVERA, EDWIN | | ADDRESS REDACTED | | | | |
| RIVERA, FERNANDO J. | | ADDRESS REDACTED | | | | |
| RIVERA, GENESIS N. | | ADDRESS REDACTED | | | | |
| RIVERA, GIL R. | | ADDRESS REDACTED | | | | |
| RIVERA, GILBERT | | ADDRESS REDACTED | | | | |
| RIVERA, HECTOR | | ADDRESS REDACTED | | | | |
| RIVERA, ISSAC O. | | ADDRESS REDACTED | | | | |
| RIVERA, IVYE B. | | ADDRESS REDACTED | | | | |
| RIVERA, JACINDA B. | | ADDRESS REDACTED | | | | |
| RIVERA, JAYLEEN J. | | ADDRESS REDACTED | | | | |
| RIVERA, JAZMINE A. | | ADDRESS REDACTED | | | | |
| RIVERA, KEANU L. | | ADDRESS REDACTED | | | | |
| RIVERA, KEYLA M. | | ADDRESS REDACTED | | | | |
| RIVERA, LARRY | | ADDRESS REDACTED | | | | |
| RIVERA, LEONARDO | | ADDRESS REDACTED | | | | |
| RIVERA, MELISSA | | ADDRESS REDACTED | | | | |
| RIVERA, MONIQUE | | ADDRESS REDACTED | | | | |
| RIVERA, MONIQUE E. | | ADDRESS REDACTED | | | | |
| RIVERA, NICHOLAS X. | | ADDRESS REDACTED | | | | |
| RIVERA, PRISCILLA S. | | ADDRESS REDACTED | | | | |
| RIVERA, ROSA | | ADDRESS REDACTED | | | | |
| RIVERA, RUBEN | | ADDRESS REDACTED | | | | |
| RIVERA, STEPHANIE T. | | ADDRESS REDACTED | | | | |
| RIVERA, TALEEN M. | | ADDRESS REDACTED | | | | |
| RIVERA, VALERIA | | ADDRESS REDACTED | | | | |
| RIVERA, YOBANI | | ADDRESS REDACTED | | | | |
| RIVERAVIRGEN, JOEL | | ADDRESS REDACTED | | | | |
| RIVERO, RICARDO | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| RIVEROS GONZALES, NATY ALEJANDRA | | ADDRESS REDACTED | | | | |
| RIVERSIDE COUNTY | | PO BOX 12005 | | RIVERSIDE | CA | 92502-2205 |
| RIVERSIDE COUNTY TAX COLLECTOR | | PO BOX 12005 | | RIVERSIDE | CA | 92502-2205 |
| RIVERVIEW GOLF AND COUNTRY CLUB | | 4200 BECHELLI LN | | REDDING | CA | 96002 |
| RIZEPOINT INC. | | PO BOX 200445 | | PITTSBURGH | PA | 15251-0445 |
| RIZKALLA, STEVEN M. | | ADDRESS REDACTED | | | | |
| RIZO, CHRIS E. | | ADDRESS REDACTED | | | | |
| RIZO, LEYLA D. | | ADDRESS REDACTED | | | | |
| RIZZO, AVA | | ADDRESS REDACTED | | | | |
| ROA, BETZI | | ADDRESS REDACTED | | | | |
| ROACH, NOAH J. | | ADDRESS REDACTED | | | | |
| ROACH, SHANE M. | | ADDRESS REDACTED | | | | |
| ROBARGE, KRISTOPHER A. | | ADDRESS REDACTED | | | | |
| ROBATZEK, KYLIE M. | | ADDRESS REDACTED | | | | |
| ROBB ENTERPRISES INC. | | PO BOX 1710 | | FAIRACRES | NM | 88033 |
| ROBBINS, HALSTON K. | | ADDRESS REDACTED | | | | |
| ROBERSON, TYRAN | | ADDRESS REDACTED | | | | |
| ROBERT E CARTER ENT, INC. DBA SUPERIOR PRODUCTS CO | | 110 EAST COUNTY ROAD 53 | | WILLOWS | CA | 95988 |
| ROBERT E CARTER ENTERPRISES INC. | | 110 CNTY RD 53 | | WILLOWS | CA | 95988 |
| ROBERT HALF INTERNATIONAL INC. | | PO BOX 743295 | | LOS ANGELES | CA | 90074-3295 |
| ROBERTS, ABIGAIL | | ADDRESS REDACTED | | | | |
| ROBERTS, ASHLEY | | ADDRESS REDACTED | | | | |
| ROBERTS, CARSTYN A. | | ADDRESS REDACTED | | | | |
| ROBERTS, JACK T. | | ADDRESS REDACTED | | | | |
| ROBERTS, JADEN | | ADDRESS REDACTED | | | | |
| ROBERTS, JALEE K. | | ADDRESS REDACTED | | | | |
| ROBERTSON TREE SERVICE LLC | | 1061 S AMES ST | | LAKEWOOD | CO | 80226 |
| ROBERTSON, GRANT M. | | ADDRESS REDACTED | | | | |
| ROBERTSON, PAUL | | ADDRESS REDACTED | | | | |
| ROBERTSON, SUMMER | | ADDRESS REDACTED | | | | |
| ROBESON, BERNARDO | | ADDRESS REDACTED | | | | |
| ROBILLARD, RICHARD P. | | ADDRESS REDACTED | | | | |
| ROBIN, HUDSON C. | | ADDRESS REDACTED | | | | |
| ROBINSON, ABAIGEAL E. | | ADDRESS REDACTED | | | | |
| ROBINSON, BRANDON D. | | ADDRESS REDACTED | | | | |
| ROBINSON, BRANDON J. | | ADDRESS REDACTED | | | | |
| ROBINSON, BRIAN | | ADDRESS REDACTED | | | | |
| ROBINSON, BROOKE M. | | ADDRESS REDACTED | | | | |
| ROBINSON, DAJON | | ADDRESS REDACTED | | | | |
| ROBINSON, EMILEE L. | | ADDRESS REDACTED | | | | |
| ROBINSON, ENDEA B. | | ADDRESS REDACTED | | | | |
| ROBINSON, EVAN E. | | ADDRESS REDACTED | | | | |
| ROBINSON, HAILIE | | ADDRESS REDACTED | | | | |
| ROBINSON, IVY | | ADDRESS REDACTED | | | | |
| ROBINSON, JADYN T. | | ADDRESS REDACTED | | | | |
| ROBINSON, JAIDEN | | ADDRESS REDACTED | | | | |
| ROBINSON, JASON | | ADDRESS REDACTED | | | | |
| ROBINSON, JERMAINE I. | | ADDRESS REDACTED | | | | |
| ROBINSON, JERRY L. | | ADDRESS REDACTED | | | | |
| ROBINSON, JOSHUA | | ADDRESS REDACTED | | | | |
| ROBINSON, KAMREN B. | | ADDRESS REDACTED | | | | |
| ROBINSON, MILA H. | | ADDRESS REDACTED | | | | |
| ROBINSON, REMINGTON A. | | ADDRESS REDACTED | | | | |
| ROBINSON, TALAYIA | | ADDRESS REDACTED | | | | |
| ROBINSON, WRIGHT P. | | ADDRESS REDACTED | | | | |
| ROBINSONMORRISON, GLORIA | | ADDRESS REDACTED | | | | |
| ROBISON, ANDREW M. | | ADDRESS REDACTED | | | | |
| ROBLEDO, JULIO | | ADDRESS REDACTED | | | | |
| ROBLEDO, MANUEL M. | | ADDRESS REDACTED | | | | |
| ROBLEE, SERENA M. | | ADDRESS REDACTED | | | | |
| ROBLEE, SOPHIA | | ADDRESS REDACTED | | | | |
| ROBLES, DANIEL | | ADDRESS REDACTED | | | | |
| ROBLES, ENRIQUE | | ADDRESS REDACTED | | | | |
| ROBLES, HERMAN J. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ROBLES, JONATHAN P. | | ADDRESS REDACTED | | | | |
| ROBLES, LUIS | | ADDRESS REDACTED | | | | |
| ROBLES, MARIA G. | | ADDRESS REDACTED | | | | |
| ROBLES, MICHAEL | | ADDRESS REDACTED | | | | |
| ROBLES, SAUL R. | | ADDRESS REDACTED | | | | |
| ROCA, STEPHANO | | ADDRESS REDACTED | | | | |
| ROCHA PALOS, SALVADOR | | ADDRESS REDACTED | | | | |
| ROCHA, ALYSSA | | ADDRESS REDACTED | | | | |
| ROCHA, ANSELMO | | ADDRESS REDACTED | | | | |
| ROCHA, DANIEL I. | | ADDRESS REDACTED | | | | |
| ROCHA, JACOB | | ADDRESS REDACTED | | | | |
| ROCHA, LUIZA | | ADDRESS REDACTED | | | | |
| ROCHA, MARIA | | ADDRESS REDACTED | | | | |
| ROCHA, MATTHEW | | ADDRESS REDACTED | | | | |
| ROCHA, ZENIA | | ADDRESS REDACTED | | | | |
| ROCHE, ARTHUR | | ADDRESS REDACTED | | | | |
| ROCHE, RICHARD J. | | ADDRESS REDACTED | | | | |
| ROCHIN, PRISCILA E. | | ADDRESS REDACTED | | | | |
| ROCK, JAI'MER K. | | ADDRESS REDACTED | | | | |
| ROCKAFELLOR, DAMIAN S. | | ADDRESS REDACTED | | | | |
| ROCKEFELLER, EMMA E. | | ADDRESS REDACTED | | | | |
| ROCKHILL ELECTRICAL SYSTEMS INC. | | PO BOX 996 | | COLORADO SPRINGS | CO | 80901 |
| ROCKLESS TABLE INC. | | 801 W 5TH ST #1606 | | AUSTIN | TX | 78703 |
| ROCKLIN LITTLE LEAGUE BASEBALL INC. | | 2351 SUNSET BLVD #170-319 | | ROCKLIN | CA | 95765 |
| ROCKY MOUNTAIN GASKET GUY INC. | | PO BOX 845 | | EASTLAKE | CO | 80614 |
| RODARMEL, JUSTIN S. | | ADDRESS REDACTED | | | | |
| RODARTE, ALANA L. | | ADDRESS REDACTED | | | | |
| RODARTE, JUAN P. | | ADDRESS REDACTED | | | | |
| RODAS GRAMAJO, EVELYN | | ADDRESS REDACTED | | | | |
| RODAS, ANAI | | ADDRESS REDACTED | | | | |
| RODAS, CESAR | | ADDRESS REDACTED | | | | |
| RODAS, MARCO | | ADDRESS REDACTED | | | | |
| RODAS, MENFI | | ADDRESS REDACTED | | | | |
| RODELO, ISACC A. | | ADDRESS REDACTED | | | | |
| RODGERS, ALEXIS I. | | ADDRESS REDACTED | | | | |
| RODGERS, TAYLOR M. | | ADDRESS REDACTED | | | | |
| RODMAN, MIA R. | | ADDRESS REDACTED | | | | |
| RODMAN, TRENTON J. | | ADDRESS REDACTED | | | | |
| RODRIGUES, DENISE | | ADDRESS REDACTED | | | | |
| RODRIGUES, RENE | | ADDRESS REDACTED | | | | |
| RODRIGUEZ ALMAGUER, NORALVIS | | ADDRESS REDACTED | | | | |
| RODRIGUEZ AVILA, DIOSBAR | | ADDRESS REDACTED | | | | |
| RODRIGUEZ CANCHOLA, OMAR | | ADDRESS REDACTED | | | | |
| RODRIGUEZ DE LEON, SHERLY A. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ DELGADO, ENEDINA | | ADDRESS REDACTED | | | | |
| RODRIGUEZ GONZALES, MIGUEL A. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ GRANADOS, VANESSA E. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ LOPEZ, RAQUELL | | ADDRESS REDACTED | | | | |
| RODRIGUEZ LUIS, JAIME | | ADDRESS REDACTED | | | | |
| RODRIGUEZ MEJIA, TIRONE JOSE | | ADDRESS REDACTED | | | | |
| RODRIGUEZ NAVA, ANDREW | | ADDRESS REDACTED | | | | |
| RODRIGUEZ NAVA, PEDRO | | ADDRESS REDACTED | | | | |
| RODRIGUEZ SALUCIO, PABLO | | ADDRESS REDACTED | | | | |
| RODRIGUEZ TREVINO, DIEGO FILIBERTO | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, ABELARDO | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, ABIGAIL | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, ABRAHAM | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, ADRIAN E. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, ALBERTO | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, ALEJANDRA | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, ALEJANDRO | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, ALEJANDRO T. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, ALEXA V. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, ANDREW | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| RODRIGUEZ, ANDREW F. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, ANGEL | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, ANGELINA L. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, ANSON C. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, ANTHONY | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, ARELY | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, BENITO R. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, BENJAMIN | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, BRANDON J. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, BRIAN | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, BRISA J. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, BRYAN G. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, CAMILO | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, CASANDRA | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, CASSANDRA K. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, CRISTIAN A. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, DALBERTO | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, DANIA | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, DANIEL H. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, DANIEL J. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, DANIEL R. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, DANNY | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, DARLENE | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, DARRELL R. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, DAVID | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, DAVID | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, DAVIDS | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, DENISE | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, DERIK | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, DOMINQUE | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, DORIAN | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, DWAYNE A. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, EDGAR | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, EDGAR J. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, EDWIN ARIEL | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, EFREN F. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, ELIZABETH | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, ENRIQUE | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, ENRIQUE I. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, ESTRELLA G. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, ETHAN D. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, FABIAN | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, FRANCISCO | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, FRANCISCO | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, FRANCISCO J. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, GABRIEL | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, GENOVA A. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, GISELLE Y. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, GONZALO D. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, ISABELA | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, JACQUELYN C. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, JAVIER C. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, JEFERSON ANDRES | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, JESSE E. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, JESSIE | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, JESUS | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, JOHN | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, JONATHAN | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, JONATHAN J. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, JOSE | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, JOSE | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, JOSE | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, JOSE S. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, JOSELYN | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| RODRIGUEZ, JOSEPH | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, JOSHUA J. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, JUAN | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, JUAN | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, JUAN J. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, JUAN P. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, JULIAN | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, KAREN J. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, KASSANDRA J. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, KRISTEN | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, LESLIE | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, LUIS | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, LUIS MIGUEL M. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, MARYJANE | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, MATEO | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, MELISA | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, MICHAEL A. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, MIGUEL A. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, MIKE | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, NANCY | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, NANCY P. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, NATHALY K. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, NAYELI | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, NECHTALY A. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, NIKO K. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, NOAH R. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, NOBERTO | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, OMAR A. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, ORION | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, ORLANDO | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, OWEN J. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, RAFAEL | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, RASHELE L. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, RAUL | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, RENE | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, RIANNA D. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, RICARDO | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, RICARDO | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, RICHARD | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, ROBERTO C. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, ROSALIO | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, RYAN D. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, SAMUEL M. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, SAUL | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, SAUL | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, SELENA | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, STEVEN | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, TANYA | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, TIFFANY | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, TIMOTHY | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, VALERIA S. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, VANESSA | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, VERONICA | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, VERONICA | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, VINCENT J. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ, YAZMIN I. | | ADDRESS REDACTED | | | | |
| RODRIGUEZ-KRIER, LILLIANA H. | | ADDRESS REDACTED | | | | |
| ROE, TYLER | | ADDRESS REDACTED | | | | |
| ROEDEL, KOBE L. | | ADDRESS REDACTED | | | | |
| ROELEN, CAROLINE G. | | ADDRESS REDACTED | | | | |
| ROELEN, JACOB R. | | ADDRESS REDACTED | | | | |
| ROGERS, BIANCA C. | | ADDRESS REDACTED | | | | |
| ROGERS, BRANDON C. | | ADDRESS REDACTED | | | | |
| ROGERS, BRENNAN C. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ROGERS, BRIAN | | ADDRESS REDACTED | | | | |
| ROGERS, BRUNA C. | | ADDRESS REDACTED | | | | |
| ROGERS, CAILYN R. | | ADDRESS REDACTED | | | | |
| ROGERS, CHEYANNE R. | | ADDRESS REDACTED | | | | |
| ROGERS, CURTIS T. | | ADDRESS REDACTED | | | | |
| ROGERS, DONALD T. | | ADDRESS REDACTED | | | | |
| ROGERS, GRACIE D. | | ADDRESS REDACTED | | | | |
| ROGERS, JAYDA B. | | ADDRESS REDACTED | | | | |
| ROGERS, NATHAN D. | | ADDRESS REDACTED | | | | |
| ROGERS, ROCHELLE L. | | ADDRESS REDACTED | | | | |
| ROGGE, MATTHEW | | ADDRESS REDACTED | | | | |
| ROHDE, NICHOLAS | | ADDRESS REDACTED | | | | |
| ROHM, JEREMY T. | | ADDRESS REDACTED | | | | |
| ROHRACKER, JEFFERY A. | | ADDRESS REDACTED | | | | |
| ROHRBACHER, MADISON E. | | ADDRESS REDACTED | | | | |
| ROHRBACHER, MAX J. | | ADDRESS REDACTED | | | | |
| ROJAS GARCIA, MAGDALENA | | ADDRESS REDACTED | | | | |
| ROJAS GUTIERREZ, KAREN | | ADDRESS REDACTED | | | | |
| ROJAS MENDOZA, ANDRES | | ADDRESS REDACTED | | | | |
| ROJAS SIMENTAL, GUSTAVO | | ADDRESS REDACTED | | | | |
| ROJAS, ALCIRA | | ADDRESS REDACTED | | | | |
| ROJAS, ALFREDO | | ADDRESS REDACTED | | | | |
| ROJAS, ANTONIA | | ADDRESS REDACTED | | | | |
| ROJAS, ARTURO | | ADDRESS REDACTED | | | | |
| ROJAS, BENJAMIN | | ADDRESS REDACTED | | | | |
| ROJAS, ENRIQUE | | ADDRESS REDACTED | | | | |
| ROJAS, FIDEL | | ADDRESS REDACTED | | | | |
| ROJAS, FRANCISCO | | ADDRESS REDACTED | | | | |
| ROJAS, GABRIELLA | | ADDRESS REDACTED | | | | |
| ROJAS, JONATHAN J. | | ADDRESS REDACTED | | | | |
| ROJAS, JOSE L. | | ADDRESS REDACTED | | | | |
| ROJAS, JUDITH | | ADDRESS REDACTED | | | | |
| ROJAS, LEILANI | | ADDRESS REDACTED | | | | |
| ROJAS, MATTHEW E. | | ADDRESS REDACTED | | | | |
| ROJAS, NATALIE Y. | | ADDRESS REDACTED | | | | |
| ROJAS, OMAR A. | | ADDRESS REDACTED | | | | |
| ROJAS, ROBERTO | | ADDRESS REDACTED | | | | |
| ROJAS, SUSY | | ADDRESS REDACTED | | | | |
| ROJAS, YOSELIN | | ADDRESS REDACTED | | | | |
| ROJAS, YUZAIMI D. | | ADDRESS REDACTED | | | | |
| ROJO, ALEXZANDRIA P. | | ADDRESS REDACTED | | | | |
| ROLAND, YLIANA D. | | ADDRESS REDACTED | | | | |
| ROLDAN CHINO, MELQUIADES | | ADDRESS REDACTED | | | | |
| ROLLING, KRISTINA | | ADDRESS REDACTED | | | | |
| ROLLINS, KAYLA | | ADDRESS REDACTED | | | | |
| ROLLINS, KIMBERLY | | ADDRESS REDACTED | | | | |
| ROMAN CHAVARRIA, VICTOR MANUEL | | ADDRESS REDACTED | | | | |
| ROMAN, ALBERTO | | ADDRESS REDACTED | | | | |
| ROMAN, BENITO | | ADDRESS REDACTED | | | | |
| ROMAN, RACHEL | | ADDRESS REDACTED | | | | |
| ROMAN, VICTOR | | ADDRESS REDACTED | | | | |
| ROMAN-ALANIS, JOSE | | ADDRESS REDACTED | | | | |
| ROMANELLO, TYLER | | ADDRESS REDACTED | | | | |
| ROMANO, NICHOLAS L. | | ADDRESS REDACTED | | | | |
| ROMBOUT, ALEX | | ADDRESS REDACTED | | | | |
| ROMERO RIOS, GEORVIS | | ADDRESS REDACTED | | | | |
| ROMERO RODRIGUEZ, AGUSTIN | | ADDRESS REDACTED | | | | |
| ROMERO TAMAYO, DAMARYS ARIADNE | | ADDRESS REDACTED | | | | |
| ROMERO, ABRAHAM ADAM, JR | | ADDRESS REDACTED | | | | |
| ROMERO, ALEX R. | | ADDRESS REDACTED | | | | |
| ROMERO, ALYSSA | | ADDRESS REDACTED | | | | |
| ROMERO, ALYSSA J. | | ADDRESS REDACTED | | | | |
| ROMERO, AMARA N. | | ADDRESS REDACTED | | | | |
| ROMERO, ANGEL | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ROMERO, ANTHONY E. | | ADDRESS REDACTED | | | | |
| ROMERO, ARMANDO | | ADDRESS REDACTED | | | | |
| ROMERO, BENLLY | | ADDRESS REDACTED | | | | |
| ROMERO, BREANNE A. | | ADDRESS REDACTED | | | | |
| ROMERO, BROOKLYN | | ADDRESS REDACTED | | | | |
| ROMERO, CAMILO | | ADDRESS REDACTED | | | | |
| ROMERO, CARLOS E. | | ADDRESS REDACTED | | | | |
| ROMERO, CIARA | | ADDRESS REDACTED | | | | |
| ROMERO, CODY C. | | ADDRESS REDACTED | | | | |
| ROMERO, DAMIAN | | ADDRESS REDACTED | | | | |
| ROMERO, DANIEL | | ADDRESS REDACTED | | | | |
| ROMERO, DANIEL A. | | ADDRESS REDACTED | | | | |
| ROMERO, ELIAS | | ADDRESS REDACTED | | | | |
| ROMERO, EMMA M. | | ADDRESS REDACTED | | | | |
| ROMERO, ENRIQUE | | ADDRESS REDACTED | | | | |
| ROMERO, ENRIQUE | | ADDRESS REDACTED | | | | |
| ROMERO, GABRIELLA | | ADDRESS REDACTED | | | | |
| ROMERO, GILBERTO A. | | ADDRESS REDACTED | | | | |
| ROMERO, GILMAR | | ADDRESS REDACTED | | | | |
| ROMERO, GINGER | | ADDRESS REDACTED | | | | |
| ROMERO, ISABELLA C. | | ADDRESS REDACTED | | | | |
| ROMERO, ISAIAH A. | | ADDRESS REDACTED | | | | |
| ROMERO, ISAIAH M. | | ADDRESS REDACTED | | | | |
| ROMERO, IVONNE G. | | ADDRESS REDACTED | | | | |
| ROMERO, JENNIFER | | ADDRESS REDACTED | | | | |
| ROMERO, JOSE | | ADDRESS REDACTED | | | | |
| ROMERO, JOSE F. | | ADDRESS REDACTED | | | | |
| ROMERO, JOSEPH | | ADDRESS REDACTED | | | | |
| ROMERO, LEONEL | | ADDRESS REDACTED | | | | |
| ROMERO, MARIAH | | ADDRESS REDACTED | | | | |
| ROMERO, MERLYN | | ADDRESS REDACTED | | | | |
| ROMERO, NATHANIEL R. | | ADDRESS REDACTED | | | | |
| ROMERO, RAYMOND C. | | ADDRESS REDACTED | | | | |
| ROMERO, REESE L. | | ADDRESS REDACTED | | | | |
| ROMERO, SOPHIA L. | | ADDRESS REDACTED | | | | |
| ROMERO, STEPHAN M. | | ADDRESS REDACTED | | | | |
| ROMERO, THOMAS A. | | ADDRESS REDACTED | | | | |
| ROMERO, TOREY A. | | ADDRESS REDACTED | | | | |
| ROMERO-FERNANDEZ, LOCKE I. | | ADDRESS REDACTED | | | | |
| ROMERO-LOPEZ, INGRID X. | | ADDRESS REDACTED | | | | |
| ROMEROS FRANSISCO, SOCORRO | | ADDRESS REDACTED | | | | |
| ROMINE, LAURA | | ADDRESS REDACTED | | | | |
| ROMINE, MARILEE S. | | ADDRESS REDACTED | | | | |
| ROMNEY, RHETT | | ADDRESS REDACTED | | | | |
| ROMO, ARMANDO B. | | ADDRESS REDACTED | | | | |
| ROMO, BETHANY | | ADDRESS REDACTED | | | | |
| ROMO, JESSICA T. | | ADDRESS REDACTED | | | | |
| ROMO, JOSE F. | | ADDRESS REDACTED | | | | |
| ROMO, JULIETA J. | | ADDRESS REDACTED | | | | |
| ROMO, MARISELA | | ADDRESS REDACTED | | | | |
| RONALDS, JACOB | | ADDRESS REDACTED | | | | |
| RONQUILLO ORTIZ, YANIRA | | ADDRESS REDACTED | | | | |
| ROOD, MICHAEL J. | | ADDRESS REDACTED | | | | |
| ROOFCONNECT LOGISTICS INC. | | PO BOX 908 | | SHERIDAN | AR | 72150 |
| ROOTER KING INC. | | 1111 WESTERN ST STE C | | FAIRFIELD | CA | 94533 |
| ROPES AND GRAY LLP | | PO BOX 70280 | MAIL CODE 11104 | PHILADELPHIA | PA | 19176-0280 |
| ROQUE, DAGOBERTO | | ADDRESS REDACTED | | | | |
| ROQUES MARTINEZ, ELOY | | ADDRESS REDACTED | | | | |
| RORMAN, CHRISTOPHER S. | | ADDRESS REDACTED | | | | |
| ROS QUINONES, PEDRO | | ADDRESS REDACTED | | | | |
| ROS, AALIYAH | | ADDRESS REDACTED | | | | |
| ROSA, JESSICA MAE A. | | ADDRESS REDACTED | | | | |
| ROSADO, ALBERT | | ADDRESS REDACTED | | | | |
| ROSADO, DERRIAN A. | | ADDRESS REDACTED | | | | |

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ROSADO, JUAN | | ADDRESS REDACTED | | | | |
| ROSADO, NATALIA | | ADDRESS REDACTED | | | | |
| ROSADO-FAJARDO, ANDREA | | ADDRESS REDACTED | | | | |
| ROSALES CHAN, BLEIC W. | | ADDRESS REDACTED | | | | |
| ROSALES VENTURA, CARLOS | | ADDRESS REDACTED | | | | |
| ROSALES, ADOLPHO | | ADDRESS REDACTED | | | | |
| ROSALES, ANNALYCIA B. | | ADDRESS REDACTED | | | | |
| ROSALES, CHRISTIAN P. | | ADDRESS REDACTED | | | | |
| ROSALES, DANNY X. | | ADDRESS REDACTED | | | | |
| ROSALES, EMILIO | | ADDRESS REDACTED | | | | |
| ROSALES, ERIC | | ADDRESS REDACTED | | | | |
| ROSALES, JONATHAN | | ADDRESS REDACTED | | | | |
| ROSALES, JOSE LUIS | | ADDRESS REDACTED | | | | |
| ROSALES, MICHAEL | | ADDRESS REDACTED | | | | |
| ROSALES, MIGUEL | | ADDRESS REDACTED | | | | |
| ROSALES, ROBERTO | | ADDRESS REDACTED | | | | |
| ROSALES, RODRIGO | | ADDRESS REDACTED | | | | |
| ROSALES, RONNY S. | | ADDRESS REDACTED | | | | |
| ROSALES, SANTOS | | ADDRESS REDACTED | | | | |
| ROSALES, UBALDO | | ADDRESS REDACTED | | | | |
| ROSALES, WILLIAM J. | | ADDRESS REDACTED | | | | |
| ROSALESRICO, RAFAEL | | ADDRESS REDACTED | | | | |
| ROSARIO, NATALIE R. | | ADDRESS REDACTED | | | | |
| ROSAS JR, JOSE A. | | ADDRESS REDACTED | | | | |
| ROSAS, ABBY M. | | ADDRESS REDACTED | | | | |
| ROSAS, ADOLFO ANGEL | | ADDRESS REDACTED | | | | |
| ROSAS, LUPITA | | ADDRESS REDACTED | | | | |
| ROSAS, OMAR | | ADDRESS REDACTED | | | | |
| ROSAS-TORRES, DAVID A. | | ADDRESS REDACTED | | | | |
| ROSE, ARIEL | | ADDRESS REDACTED | | | | |
| ROSE, JAYDEN | | ADDRESS REDACTED | | | | |
| ROSE, KATELYNN R. | | ADDRESS REDACTED | | | | |
| ROSE, KESHAWN D. | | ADDRESS REDACTED | | | | |
| ROSE, NEHEMIAH A. | | ADDRESS REDACTED | | | | |
| ROSE, SAMANTHA M. | | ADDRESS REDACTED | | | | |
| ROSEL, ALEJANDRO | | ADDRESS REDACTED | | | | |
| ROSELLO, REYNIER | | ADDRESS REDACTED | | | | |
| ROSENBERG, COREY T. | | ADDRESS REDACTED | | | | |
| ROSENBLATT, ISAAC Z. | | ADDRESS REDACTED | | | | |
| ROSENBLUM, JASON | | ADDRESS REDACTED | | | | |
| ROSENDALE, HAILEY A. | | ADDRESS REDACTED | | | | |
| ROSER, THOMAS | | ADDRESS REDACTED | | | | |
| ROSICHELLI, STEVEN C. | | ADDRESS REDACTED | | | | |
| ROSS III, LONNIE D. | | ADDRESS REDACTED | | | | |
| ROSS, JAMALL D. | | ADDRESS REDACTED | | | | |
| ROSS, JASMYN A. | | ADDRESS REDACTED | | | | |
| ROSS, KAITLYN N. | | ADDRESS REDACTED | | | | |
| ROSS, KENNEDY R. | | ADDRESS REDACTED | | | | |
| ROSS, KYLE R. | | ADDRESS REDACTED | | | | |
| ROSS, LISA | | ADDRESS REDACTED | | | | |
| ROSS, SHAELYNN R. | | ADDRESS REDACTED | | | | |
| ROSSETTI, ROBERT | | ADDRESS REDACTED | | | | |
| ROSSI, MELISSA | | ADDRESS REDACTED | | | | |
| ROSSITER, NATALIE C. | | ADDRESS REDACTED | | | | |
| ROSSITER, NATHAN E. | | ADDRESS REDACTED | | | | |
| ROSTAM, SANIYAH R. | | ADDRESS REDACTED | | | | |
| ROTARY CLUB OF LAKEWOOD | | PO BOX 367 | | LAKEWOOD | CA | 90714 |
| ROTH, DAKOTA R. | | ADDRESS REDACTED | | | | |
| ROTH, HANNAH L. | | ADDRESS REDACTED | | | | |
| ROTH, MADISON M. | | ADDRESS REDACTED | | | | |
| ROTHBAUER, AUBREY | | ADDRESS REDACTED | | | | |
| ROTHBAUER, CADE A. | | ADDRESS REDACTED | | | | |
| ROTONDO, GEOFFREY T. | | ADDRESS REDACTED | | | | |
| ROUNDS, CALEB Z. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ROUNGREVANG, MICKY | | ADDRESS REDACTED | | | | |
| ROUSH, THOMAS | | ADDRESS REDACTED | | | | |
| ROUSSIN, IAN | | ADDRESS REDACTED | | | | |
| ROUTZEN, LUCILLE | | ADDRESS REDACTED | | | | |
| ROWE, HANNA L. | | ADDRESS REDACTED | | | | |
| ROWE-KENNY, DUSTIN | | ADDRESS REDACTED | | | | |
| ROWELL, JOSHUA A. | | ADDRESS REDACTED | | | | |
| ROWLAND, THOMAS | | ADDRESS REDACTED | | | | |
| ROWLEY, MARISA | | ADDRESS REDACTED | | | | |
| ROY, KIMM | | ADDRESS REDACTED | | | | |
| ROYAL CUP INC. | | PO BOX 841000 | | DALLAS | TX | 75384-1000 |
| ROYAL MANAGEMENT AND CONSULTING INC. | | 150 S GARDNER ST | | LOS ANGELES | CA | 90036 |
| ROYAL REFRIGERATION INC. | | 5150 ARVILLE ST | | LAS VEGAS | NV | 89118 |
| ROYAL SIGN CO LLC | | 2631 N 31ST AVE | | PHOENIX | AZ | 85009 |
| ROYBAL, ANGELIQUE M. | | ADDRESS REDACTED | | | | |
| ROYBAL, BIANCA | | ADDRESS REDACTED | | | | |
| ROYBAL, ESTRELLA S. | | ADDRESS REDACTED | | | | |
| ROYER, AMBER E. | | ADDRESS REDACTED | | | | |
| RPI SHASTA MALL LP-ROUSE PROPERTIES INC. | | PO BOX 860421 | | MINNEAPOLIS | MN | 55486-0421 |
| RSL HOLDINGS INC. | | 2815 BRICK CHURCH PIKE | | NASHVILLE | TN | 37207 |
| RTM ENGINEERING CONSULTANTS LLC | | 650 E ALGONQUIN RD STE 250 | | SCHAUMBURG | IL | 60173 |
| RUANO QUEL, JOSUE VICTOR MANUEL | | ADDRESS REDACTED | | | | |
| RUANO, GLORIA | | ADDRESS REDACTED | | | | |
| RUANO, JOSUE V. | | ADDRESS REDACTED | | | | |
| RUBADUE, BAILEY | | ADDRESS REDACTED | | | | |
| RUBALCAVA, CARMEN | | ADDRESS REDACTED | | | | |
| RUBIO, ALEXIS | | ADDRESS REDACTED | | | | |
| RUBIO, ASHLEY | | ADDRESS REDACTED | | | | |
| RUBIO, BALTAZAR | | ADDRESS REDACTED | | | | |
| RUBIO, CAMERON K. | | ADDRESS REDACTED | | | | |
| RUBIO, EBENEZER | | ADDRESS REDACTED | | | | |
| RUBIO, GREGORIO | | ADDRESS REDACTED | | | | |
| RUBIO, JORDAN | | ADDRESS REDACTED | | | | |
| RUBIO, JOSE | | ADDRESS REDACTED | | | | |
| RUBIO, JOSUE I. | | ADDRESS REDACTED | | | | |
| RUBIO, MADISON | | ADDRESS REDACTED | | | | |
| RUBIO, MARIA | | ADDRESS REDACTED | | | | |
| RUBIO, MARIO | | ADDRESS REDACTED | | | | |
| RUBIO, NORENIA | | ADDRESS REDACTED | | | | |
| RUBIO, ORLANDO | | ADDRESS REDACTED | | | | |
| RUBIO, REINA | | ADDRESS REDACTED | | | | |
| RUBIO, REY | | ADDRESS REDACTED | | | | |
| RUBIO-NORIEGA, JESUS E. | | ADDRESS REDACTED | | | | |
| RUBLE, HAROLD E. | | ADDRESS REDACTED | | | | |
| RUDDICK, FAITH E. | | ADDRESS REDACTED | | | | |
| RUDOLPH, DEANDA | | ADDRESS REDACTED | | | | |
| RUDSELL, GRAYDEN | | ADDRESS REDACTED | | | | |
| RUELAS, YVETT | | ADDRESS REDACTED | | | | |
| RUFFIN, JAMES E. | | ADDRESS REDACTED | | | | |
| RUFFRIDGE, MAXWELL | | ADDRESS REDACTED | | | | |
| RUGGERI, KELLY | | ADDRESS REDACTED | | | | |
| RUGGIERO, DOMINIC L. | | ADDRESS REDACTED | | | | |
| RUGGLES, BRIANNA M. | | ADDRESS REDACTED | | | | |
| RUIS-SANTOS, LUIS | | ADDRESS REDACTED | | | | |
| RUIZ CAMARENA, MAYRA | | ADDRESS REDACTED | | | | |
| RUIZ CAMARILLO, ALBERTO | | ADDRESS REDACTED | | | | |
| RUIZ CRUZ, JORGE L. | | ADDRESS REDACTED | | | | |
| RUIZ ESPANA, LUCIA | | ADDRESS REDACTED | | | | |
| RUIZ GARCIA, JORGE ALFREDO | | ADDRESS REDACTED | | | | |
| RUIZ GUZMAN, JENNIFER | | ADDRESS REDACTED | | | | |
| RUIZ MENDOZA, JOSE CARLOS | | ADDRESS REDACTED | | | | |
| RUIZ OSORIO, CRISTHIAN | | ADDRESS REDACTED | | | | |
| RUIZ REYES, SILVANO | | ADDRESS REDACTED | | | | |
| RUIZ, ALEJANDRA | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| RUIZ, ALEJANDRO | | ADDRESS REDACTED | | | | |
| RUIZ, ALIYA | | ADDRESS REDACTED | | | | |
| RUIZ, ALYANA DIANE C. | | ADDRESS REDACTED | | | | |
| RUIZ, AMAYA | | ADDRESS REDACTED | | | | |
| RUIZ, ANDREW I. | | ADDRESS REDACTED | | | | |
| RUIZ, ANNALENA M. | | ADDRESS REDACTED | | | | |
| RUIZ, BRIANNA M. | | ADDRESS REDACTED | | | | |
| RUIZ, BRITTANY | | ADDRESS REDACTED | | | | |
| RUIZ, CAMERON K. | | ADDRESS REDACTED | | | | |
| RUIZ, CARLA | | ADDRESS REDACTED | | | | |
| RUIZ, CHRISTINA L. | | ADDRESS REDACTED | | | | |
| RUIZ, GABRIEL A. | | ADDRESS REDACTED | | | | |
| RUIZ, JESUS R. | | ADDRESS REDACTED | | | | |
| RUIZ, JORDAN | | ADDRESS REDACTED | | | | |
| RUIZ, JORGE | | ADDRESS REDACTED | | | | |
| RUIZ, JOSE L. | | ADDRESS REDACTED | | | | |
| RUIZ, JUAN | | ADDRESS REDACTED | | | | |
| RUIZ, JUANCARLOS | | ADDRESS REDACTED | | | | |
| RUIZ, JULIAN I. | | ADDRESS REDACTED | | | | |
| RUIZ, KAREN A. | | ADDRESS REDACTED | | | | |
| RUIZ, KATE | | ADDRESS REDACTED | | | | |
| RUIZ, MARIA | | ADDRESS REDACTED | | | | |
| RUIZ, MELANIE P. | | ADDRESS REDACTED | | | | |
| RUIZ, NATHANIEL A. | | ADDRESS REDACTED | | | | |
| RUIZ, NOELLE | | ADDRESS REDACTED | | | | |
| RUIZ, ROSARIO | | ADDRESS REDACTED | | | | |
| RUIZ, SAMANTHA M. | | ADDRESS REDACTED | | | | |
| RUIZ, TATUM R. | | ADDRESS REDACTED | | | | |
| RUIZ-MARTINEZ, DIANA B. | | ADDRESS REDACTED | | | | |
| RUMMEL, SAMANTHA M. | | ADDRESS REDACTED | | | | |
| RUNNEALS, BRODY T. | | ADDRESS REDACTED | | | | |
| RUNNION, JASON | | ADDRESS REDACTED | | | | |
| RUNYON, ANNETTE | | ADDRESS REDACTED | | | | |
| RUPOST INC. | | 14677 E EASTER AVE | UNIT F | CENTENNIAL | CO | 80112 |
| RUPP, ASHLIE N. | | ADDRESS REDACTED | | | | |
| RUSH, ISABELLA M. | | ADDRESS REDACTED | | | | |
| RUSH, LAYLONIE | | ADDRESS REDACTED | | | | |
| RUSSELL, BRADEN | | ADDRESS REDACTED | | | | |
| RUSSELL, DONOVAN M. | | ADDRESS REDACTED | | | | |
| RUSSELL, TRE'VIAUGHN | | ADDRESS REDACTED | | | | |
| RUSSO, RILEY N. | | ADDRESS REDACTED | | | | |
| RUSTON, SKYLAR L. | | ADDRESS REDACTED | | | | |
| RUTH, JORDAN L. | | ADDRESS REDACTED | | | | |
| RUTT, LOGAN D. | | ADDRESS REDACTED | | | | |
| RUVALCABA, ALANA | | ADDRESS REDACTED | | | | |
| RUVALCABA, ENRIQUE | | ADDRESS REDACTED | | | | |
| RUVALCABA, MARIO | | ADDRESS REDACTED | | | | |
| RUVALCABA, NOEL | | ADDRESS REDACTED | | | | |
| RUVALCABA, SALVADOR L. | | ADDRESS REDACTED | | | | |
| RYAN, AURIAH R. | | ADDRESS REDACTED | | | | |
| RYAN, GABRIEL P. | | ADDRESS REDACTED | | | | |
| RYAN, JARED | | ADDRESS REDACTED | | | | |
| RYAN, LINDSAY | | ADDRESS REDACTED | | | | |
| RYAN, NATHANIEL A. | | ADDRESS REDACTED | | | | |
| RYDER, DANIEL | | ADDRESS REDACTED | | | | |
| RYNO, RICKY J. | | ADDRESS REDACTED | | | | |
| S AND J ADVERTISING INC. | | 555 MASON ST STE 250 | | VACAVILLE | CA | 95688 |
| S AND S LANDSCAPE INC. | | PO BOX 4494 | | WHITTIER | CA | 90607-4494 |
| SA, PHANNARA | | ADDRESS REDACTED | | | | |
| SAADAIE, SASHA | | ADDRESS REDACTED | | | | |
| SAADEH, RAYA F. | | ADDRESS REDACTED | | | | |
| SAAVEDRA, BRANDON C. | | ADDRESS REDACTED | | | | |
| SAAVEDRA, CARLOS L. | | ADDRESS REDACTED | | | | |
| SAAVEDRA, LUIS | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| SAAVEDRA, RUBY | | ADDRESS REDACTED | | | | |
| SABIA, CHRISTINA P. | | ADDRESS REDACTED | | | | |
| SABJIN TIQUIRAM, JULIA | | ADDRESS REDACTED | | | | |
| SACRAMENTO COUNTY | | 700 H STREET | ROOM 1710 | SACRAMENTO | CA | 95814 |
| SACRAMENTO COUNTY | | PO BOX 508 | | SACRAMENTO | CA | 95812-0508 |
| SACRAMENTO COUNTY | | PO BOX 508 | | SACRAMENTO | CA | 95812 |
| SACRAMENTO COUNTY SHERIFF'S DEPT | | PO BOX 988 | | SACRAMENTO | CA | 95812-0988 |
| SACRAMENTO COUNTY SHERIFFS OFC | | 2969 PROSPECT PARK DR | STE 200 | RANCHO CORDOVA | CA | 95670 |
| SACRAMENTO COUNTY UTILITIES | C/O CONSOLIDATED UTILITIES BILLING AND SERVICE | 9700 GOETHE ROAD | SUITE C | SACRAMENTO | CA | 95827 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | ATTN: LEGAL DEPARTMENT | 6301 S STREET | | SACRAMENTO | CA | 95817 |
| SACRAMENTO RENDERING COMPANY INC. | | 11350 KIEFER BLVD | | SACRAMENTO | CA | 95830 |
| SACUJ, KEVIN A. | | ADDRESS REDACTED | | | | |
| SADA, ALICIA A. | | ADDRESS REDACTED | | | | |
| SADILE, CAMILLE | | ADDRESS REDACTED | | | | |
| SADOWSKI, MICHAEL | | ADDRESS REDACTED | | | | |
| SAENZ, ADELYN | | ADDRESS REDACTED | | | | |
| SAENZ, ALEXA B. | | ADDRESS REDACTED | | | | |
| SAENZ, ALYSSA | | ADDRESS REDACTED | | | | |
| SAENZ, ANTHONY | | ADDRESS REDACTED | | | | |
| SAENZ, BROOKLYN A. | | ADDRESS REDACTED | | | | |
| SAENZ, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| SAENZ, GABRIELA | | ADDRESS REDACTED | | | | |
| SAENZ, MARISSA | | ADDRESS REDACTED | | | | |
| SAENZ, OBED | | ADDRESS REDACTED | | | | |
| SAFFORD FORNOS, ELIOTT D. | | ADDRESS REDACTED | | | | |
| SAGASTA, MARCUS D. | | ADDRESS REDACTED | | | | |
| SAGASTA, RAYMOND | | ADDRESS REDACTED | | | | |
| SAGE ALLEN BUSINESS SERVICES INC. | | PO BOX 4083 | | LAGUNA BEACH | CA | 92652 |
| SAGGAU, LONDON E. | | ADDRESS REDACTED | | | | |
| SAGONA ALL CITY BACKFLOW INC. | | 3125 INCLINADO | | SAN CLEMENTE | CA | 92673 |
| SAHAKYAN, SEDA | | ADDRESS REDACTED | | | | |
| SAIS, SAVANNAH AMELIA A. | | ADDRESS REDACTED | | | | |
| SAIZ, ALYSSA | | ADDRESS REDACTED | | | | |
| SAIZ, REBECCA | | ADDRESS REDACTED | | | | |
| SAIZ, SHAUNTE | | ADDRESS REDACTED | | | | |
| SAIZA, MANUEL C. | | ADDRESS REDACTED | | | | |
| SAJBIN TIQUIRAM, FAUSTINO O. | | ADDRESS REDACTED | | | | |
| SAKAI, JACK | | ADDRESS REDACTED | | | | |
| SALAC, MISHA MONIQUE CLAIRE | | ADDRESS REDACTED | | | | |
| SALADO, MICHELLE | | ADDRESS REDACTED | | | | |
| SALAMA, MICHAEL S. | | ADDRESS REDACTED | | | | |
| SALAMEH, JANA | | ADDRESS REDACTED | | | | |
| SALAMONE, CADEN C. | | ADDRESS REDACTED | | | | |
| SALAN, NESTOR E. | | ADDRESS REDACTED | | | | |
| SALAS VALDEZ, MARIA E. | | ADDRESS REDACTED | | | | |
| SALAS, BROOKE A. | | ADDRESS REDACTED | | | | |
| SALAS, GIOVANI R. | | ADDRESS REDACTED | | | | |
| SALAS, JORGE L. | | ADDRESS REDACTED | | | | |
| SALAS, MARIAH K. | | ADDRESS REDACTED | | | | |
| SALAS, VINCENT M. | | ADDRESS REDACTED | | | | |
| SALAS, YATZIREE | | ADDRESS REDACTED | | | | |
| SALAZAR CERVANTES, JONATHAN ALEXIS | | ADDRESS REDACTED | | | | |
| SALAZAR GUZMAN, JACK ENOC | | ADDRESS REDACTED | | | | |
| SALAZAR M, SALOMON G | | ADDRESS REDACTED | | | | |
| SALAZAR RAYMUNDO, ELIEZER I. | | ADDRESS REDACTED | | | | |
| SALAZAR REYES, JOCELYN S. | | ADDRESS REDACTED | | | | |
| SALAZAR SALDANA, EDUARDO | | ADDRESS REDACTED | | | | |
| SALAZAR SALGADO, BRAYAN | | ADDRESS REDACTED | | | | |
| SALAZAR, ALIN R. | | ADDRESS REDACTED | | | | |
| SALAZAR, ALONDRA G. | | ADDRESS REDACTED | | | | |
| SALAZAR, ANA | | ADDRESS REDACTED | | | | |
| SALAZAR, ANDREW J. | | ADDRESS REDACTED | | | | |
| SALAZAR, ANGEL C. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| SALAZAR, ANNA | | ADDRESS REDACTED | | | | |
| SALAZAR, APOLLO | | ADDRESS REDACTED | | | | |
| SALAZAR, CESAR D. | | ADDRESS REDACTED | | | | |
| SALAZAR, CREED R. | | ADDRESS REDACTED | | | | |
| SALAZAR, EMILIO A. | | ADDRESS REDACTED | | | | |
| SALAZAR, ERICK | | ADDRESS REDACTED | | | | |
| SALAZAR, ISAAC R. | | ADDRESS REDACTED | | | | |
| SALAZAR, IVAN | | ADDRESS REDACTED | | | | |
| SALAZAR, JEREMY F. | | ADDRESS REDACTED | | | | |
| SALAZAR, JOAQUIN R. | | ADDRESS REDACTED | | | | |
| SALAZAR, JOHN | | ADDRESS REDACTED | | | | |
| SALAZAR, JOSELYN | | ADDRESS REDACTED | | | | |
| SALAZAR, JOSHUA A. | | ADDRESS REDACTED | | | | |
| SALAZAR, KAYLA A. | | ADDRESS REDACTED | | | | |
| SALAZAR, MANUEL | | ADDRESS REDACTED | | | | |
| SALAZAR, NAIM | | ADDRESS REDACTED | | | | |
| SALAZAR, QUANAH | | ADDRESS REDACTED | | | | |
| SALAZAR, RAUL R. | | ADDRESS REDACTED | | | | |
| SALAZAR, RICHARD P. | | ADDRESS REDACTED | | | | |
| SALAZAR, ROBYN R. | | ADDRESS REDACTED | | | | |
| SALAZAR, TRENTON A. | | ADDRESS REDACTED | | | | |
| SALBERG, CAITLYN E. | | ADDRESS REDACTED | | | | |
| SALCEDO LOPEZ, OSCAR | | ADDRESS REDACTED | | | | |
| SALCEDO, MARC R. | | ADDRESS REDACTED | | | | |
| SALCEDO, ROBERT J. | | ADDRESS REDACTED | | | | |
| SALCIDO, CHANCE H. | | ADDRESS REDACTED | | | | |
| SALD, VICTORIA | | ADDRESS REDACTED | | | | |
| SALDANA ABDEL-RAHIM, TRAYA | | ADDRESS REDACTED | | | | |
| SALDANA, DAISY | | ADDRESS REDACTED | | | | |
| SALDANA, MARTIN | | ADDRESS REDACTED | | | | |
| SALDANHA, JOSHUA | | ADDRESS REDACTED | | | | |
| SALDATE, GREGORIO | | ADDRESS REDACTED | | | | |
| SALDIBAR, RUBEN | | ADDRESS REDACTED | | | | |
| SALDIVAR, JESUS A. | | ADDRESS REDACTED | | | | |
| SALEM, AUDRINA N. | | ADDRESS REDACTED | | | | |
| SALEM, BATUL | | ADDRESS REDACTED | | | | |
| SALES, DAISY M. | | ADDRESS REDACTED | | | | |
| SALES, JOHNATHAN C. | | ADDRESS REDACTED | | | | |
| SALGADO JIMENEZ, ALEJANDRA | | ADDRESS REDACTED | | | | |
| SALGADO NAJERA, RAUL VALENTE | | ADDRESS REDACTED | | | | |
| SALGADO ZAMORA, ESMERALDA | | ADDRESS REDACTED | | | | |
| SALGADO, CARLOS M. | | ADDRESS REDACTED | | | | |
| SALGADO, FRANCISCO | | ADDRESS REDACTED | | | | |
| SALGADO, JOSE | | ADDRESS REDACTED | | | | |
| SALGADO, MARGARITO | | ADDRESS REDACTED | | | | |
| SALGADOR, JOSE L. | | ADDRESS REDACTED | | | | |
| SALGUEIRO, ADRIAN | | ADDRESS REDACTED | | | | |
| SALGUEIRO, ERNESTO | | ADDRESS REDACTED | | | | |
| SALGUERO, ANDY J. | | ADDRESS REDACTED | | | | |
| SALGUERO, DARVIN | | ADDRESS REDACTED | | | | |
| SALINAS FAVELA, FRANCISCO JAVIER J. | | ADDRESS REDACTED | | | | |
| SALINAS HERNANDEZ, ALBERTO | | ADDRESS REDACTED | | | | |
| SALINAS, DAVID | | ADDRESS REDACTED | | | | |
| SALINAS, SAMANTHA | | ADDRESS REDACTED | | | | |
| SALINAS, TOMMY | | ADDRESS REDACTED | | | | |
| SALLE, MATTHEW R. | | ADDRESS REDACTED | | | | |
| SALLMAN, KENT | | ADDRESS REDACTED | | | | |
| SALT RIVER PROJECT | ATTN: LEGAL DEPARTMENT | 1500 N MILL AVENUE | | TEMPE | AZ | 85288 |
| SALT WORKS INC. | | PO BOX 22273 | | MESA | AZ | 85277 |
| SALTCLAH, ELAINA H. | | ADDRESS REDACTED | | | | |
| SALTCLAH, NATHANIAL | | ADDRESS REDACTED | | | | |
| SALTCLAH, SHELDON V. | | ADDRESS REDACTED | | | | |
| SALTCLAH, VINCENT | | ADDRESS REDACTED | | | | |
| SALTER, CHALEY | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| SALUDSOD, AZLEEY | | ADDRESS REDACTED | | | | |
| SALVADOR, ANGEL | | ADDRESS REDACTED | | | | |
| SALVADOR, CESAR E. | | ADDRESS REDACTED | | | | |
| SALVADOR, CHRISTIAN | | ADDRESS REDACTED | | | | |
| SALVADOR, ISRAEL | | ADDRESS REDACTED | | | | |
| SALVADOR, NORMA | | ADDRESS REDACTED | | | | |
| SALVAN MARIN, EXION E | | ADDRESS REDACTED | | | | |
| SALVATIERRA, SAVANNAH L. | | ADDRESS REDACTED | | | | |
| SALYER, RYAN S. | | ADDRESS REDACTED | | | | |
| SAM, ALAN | | ADDRESS REDACTED | | | | |
| SAMANIEGO, SERGIO J. | | ADDRESS REDACTED | | | | |
| SAMAYOA, YERSELLEAH | | ADDRESS REDACTED | | | | |
| SAMBA HOLDINGS INC. | | PO BOX 511734 | | LOS ANGELES | CA | 90051 |
| SAMINES, CRISTOBAL | | ADDRESS REDACTED | | | | |
| SAMORA, JACOB M. | | ADDRESS REDACTED | | | | |
| SAMORA, JESIAH | | ADDRESS REDACTED | | | | |
| SAMPAIO, ANTONIO C. | | ADDRESS REDACTED | | | | |
| SAMPLEY, JOSHUA | | ADDRESS REDACTED | | | | |
| SAMPSON, KINLEY S. | | ADDRESS REDACTED | | | | |
| SAMPSON, LUCAS J. | | ADDRESS REDACTED | | | | |
| SAMS, ISAIAH M. | | ADDRESS REDACTED | | | | |
| SAMS, NANCILYN | | ADDRESS REDACTED | | | | |
| SAMSEL, JASMINE | | ADDRESS REDACTED | | | | |
| SAMUEL, ALEXIUS | | ADDRESS REDACTED | | | | |
| SAMUEL, SIBY | | ADDRESS REDACTED | | | | |
| SAMUELS, ELIZABETH | | ADDRESS REDACTED | | | | |
| SAMUELS, MOLLY | | ADDRESS REDACTED | | | | |
| SAN BERNARDINO ALARM PROGRAM | | DEPT LA 25484 | | PASADENA | CA | 91185 |
| SAN BERNARDINO COUNTY | | 268 W. HOSPITALITY LANE | FIRST FLOOR | SAN BERNARDINO | CA | 92415 |
| SAN BERNARDINO COUNTY FIRE PROTECTION DISTRICT | | 157 W FIFTH ST SECOND FLR | | SAN BERNARDINO | CA | 92415 |
| SAN DIEGO CNTY SHERIFF | | PO BOX 85306 | COURT SERVICES CIVIL | SAN DIEGO | CA | 92186-5306 |
| SAN DIEGO COUNTY | | PO BOX 129009 | | SAN DIEGO | CA | 92112 |
| SAN DIEGO COUNTY SHERIFFS OFFICE | | 325 S MELROSE DR STE 2400 | | VISTA | CA | 92081 |
| SAN DIEGO COUNTY TREASURER TAX COLLECTOR | | PO BOX 129009 | | SAN DIEGO | CA | 92112 |
| SAN DIEGO GAS & ELECTRIC | ATTN: LEGAL DEPARTMENT | 8330 CENTURY PARK CT | | SAN DIEGO | CA | 92123-1538 |
| SAN DIEGO POLICE DEPARTMENT | | PO BOX 121431 | | SAN DIEGO | CA | 92112 |
| SAN DIEGO PRINTING GROUP INC. | | 5560 RUFFIN RD | | SAN DIEGO | CA | 92123 |
| SAN DIEGO RECORDER COUNTY CLERK | | 10144 MISSION GORGE RD | | SANTEE | CA | 92071 |
| SAN DIEGO STATE UNIVERSITY | ATTN: ANDRE FRATER | 5500 CAMPANILE DR | | SAN DIEGO | CA | 92182 |
| SAN GABRIEL, NOE | | ADDRESS REDACTED | | | | |
| SAN JUAN COUNTY | | 100 S. OLIVER DR. | | AZTEC | NM | 87410 |
| SAN JUAN COUNTY TREASURER | | PO BOX 27839 | DEPT 31087 | ALBUQUERQUE | NM | 87125-7839 |
| SAN JUAN COUNTY TREASURER | | PO BOX 912720 | | DENVER | CO | 80291-2720 |
| SAN MARCOS CHAMBER OF COMMERCE | | 251 N CITY DR #128G | | SAN MARCOS | CA | 92078 |
| SAN MATEO CO ENVIROMENTAL HEALTH | | 2000 ALAMEDA DE LAS PULGAS #10 | | SAN MATEO | CA | 94403-1269 |
| SAN MATEO COUNTY | | PO BOX 45878 | | SAN FRANCISCO | CA | 94145-0878 |
| SAN MATEO COUNTY TAX COLLECTOR | | PO BOX 45878 | | SAN FRANCISCO | CA | 94145-0878 |
| SANCHEZ AGUILAR, BERCELY | | ADDRESS REDACTED | | | | |
| SANCHEZ CASTRO, JOSE | | ADDRESS REDACTED | | | | |
| SANCHEZ CHAGOYA, OSCAR RODOLFO | | ADDRESS REDACTED | | | | |
| SANCHEZ COBO, FREDY P. | | ADDRESS REDACTED | | | | |
| SANCHEZ DAVILA, DIANNE | | ADDRESS REDACTED | | | | |
| SANCHEZ FUENTES, MAXIMO DANIEL M. | | ADDRESS REDACTED | | | | |
| SANCHEZ GARCIA, MARCELA | | ADDRESS REDACTED | | | | |
| SANCHEZ LOPEZ, MARELIA | | ADDRESS REDACTED | | | | |
| SANCHEZ LOPEZ, PEDRO | | ADDRESS REDACTED | | | | |
| SANCHEZ LOPEZ, VALERIO GUADALUPE | | ADDRESS REDACTED | | | | |
| SANCHEZ MARTINEZ, ARISTEO | | ADDRESS REDACTED | | | | |
| SANCHEZ MARTINEZ, ELSA | | ADDRESS REDACTED | | | | |
| SANCHEZ MONTES DE OCA, MARGARITO | | ADDRESS REDACTED | | | | |
| SANCHEZ NAVARRO, MARCELINO | | ADDRESS REDACTED | | | | |
| SANCHEZ REYES, GUADALUPE | | ADDRESS REDACTED | | | | |
| SANCHEZ, ADAN | | ADDRESS REDACTED | | | | |
| SANCHEZ, ADRIAN | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| SANCHEZ, ALAN | | ADDRESS REDACTED | | | | |
| SANCHEZ, ALBERTO | | ADDRESS REDACTED | | | | |
| SANCHEZ, ALBERTO A. | | ADDRESS REDACTED | | | | |
| SANCHEZ, ALEXAH B. | | ADDRESS REDACTED | | | | |
| SANCHEZ, ALVIN E. | | ADDRESS REDACTED | | | | |
| SANCHEZ, ANGELIQUE D. | | ADDRESS REDACTED | | | | |
| SANCHEZ, ANYCIA | | ADDRESS REDACTED | | | | |
| SANCHEZ, ARACELY | | ADDRESS REDACTED | | | | |
| SANCHEZ, ARMANDO J. | | ADDRESS REDACTED | | | | |
| SANCHEZ, ASHLEY C. | | ADDRESS REDACTED | | | | |
| SANCHEZ, AYDEN V. | | ADDRESS REDACTED | | | | |
| SANCHEZ, BRIANNA | | ADDRESS REDACTED | | | | |
| SANCHEZ, BRITTANY M. | | ADDRESS REDACTED | | | | |
| SANCHEZ, BRUCE A. | | ADDRESS REDACTED | | | | |
| SANCHEZ, CARLOS | | ADDRESS REDACTED | | | | |
| SANCHEZ, CARLOS D. | | ADDRESS REDACTED | | | | |
| SANCHEZ, CASSIE | | ADDRESS REDACTED | | | | |
| SANCHEZ, CHRISTIAN | | ADDRESS REDACTED | | | | |
| SANCHEZ, CHRISTIAN E. | | ADDRESS REDACTED | | | | |
| SANCHEZ, DAVID R. | | ADDRESS REDACTED | | | | |
| SANCHEZ, DEMARCUS D. | | ADDRESS REDACTED | | | | |
| SANCHEZ, DIMAS A. | | ADDRESS REDACTED | | | | |
| SANCHEZ, EDUARDO | | ADDRESS REDACTED | | | | |
| SANCHEZ, EMILY | | ADDRESS REDACTED | | | | |
| SANCHEZ, EULISES | | ADDRESS REDACTED | | | | |
| SANCHEZ, EVELYN | | ADDRESS REDACTED | | | | |
| SANCHEZ, EVELYNN N. | | ADDRESS REDACTED | | | | |
| SANCHEZ, FAUSTINO | | ADDRESS REDACTED | | | | |
| SANCHEZ, FELIPA | | ADDRESS REDACTED | | | | |
| SANCHEZ, FIDEL | | ADDRESS REDACTED | | | | |
| SANCHEZ, GABRIEL | | ADDRESS REDACTED | | | | |
| SANCHEZ, GABRIEL | | ADDRESS REDACTED | | | | |
| SANCHEZ, GABRIELLA | | ADDRESS REDACTED | | | | |
| SANCHEZ, GERSON D. | | ADDRESS REDACTED | | | | |
| SANCHEZ, GONZALO | | ADDRESS REDACTED | | | | |
| SANCHEZ, GUILLERMO | | ADDRESS REDACTED | | | | |
| SANCHEZ, ISAAC L. | | ADDRESS REDACTED | | | | |
| SANCHEZ, ISABELA DE JESUS | | ADDRESS REDACTED | | | | |
| SANCHEZ, ISABELA M. | | ADDRESS REDACTED | | | | |
| SANCHEZ, ISABELLA L. | | ADDRESS REDACTED | | | | |
| SANCHEZ, ISAIAH | | ADDRESS REDACTED | | | | |
| SANCHEZ, ISAIAS | | ADDRESS REDACTED | | | | |
| SANCHEZ, ISMAEL | | ADDRESS REDACTED | | | | |
| SANCHEZ, JANETTE | | ADDRESS REDACTED | | | | |
| SANCHEZ, JEFF | | ADDRESS REDACTED | | | | |
| SANCHEZ, JENNIFER L. | | ADDRESS REDACTED | | | | |
| SANCHEZ, JESUS | | ADDRESS REDACTED | | | | |
| SANCHEZ, JESUS | | ADDRESS REDACTED | | | | |
| SANCHEZ, JOHNNY | | ADDRESS REDACTED | | | | |
| SANCHEZ, JORGE | | ADDRESS REDACTED | | | | |
| SANCHEZ, JORGE | | ADDRESS REDACTED | | | | |
| SANCHEZ, JORGE L. | | ADDRESS REDACTED | | | | |
| SANCHEZ, JOSE L. | | ADDRESS REDACTED | | | | |
| SANCHEZ, JOSEPH N. | | ADDRESS REDACTED | | | | |
| SANCHEZ, JUANA | | ADDRESS REDACTED | | | | |
| SANCHEZ, KENYIA S. | | ADDRESS REDACTED | | | | |
| SANCHEZ, LAVINA D. | | ADDRESS REDACTED | | | | |
| SANCHEZ, MADISON R. | | ADDRESS REDACTED | | | | |
| SANCHEZ, MANUEL A. | | ADDRESS REDACTED | | | | |
| SANCHEZ, MANUEL DE JESUS | | ADDRESS REDACTED | | | | |
| SANCHEZ, MARCO | | ADDRESS REDACTED | | | | |
| SANCHEZ, MARIAH I. | | ADDRESS REDACTED | | | | |
| SANCHEZ, MARIANA E. | | ADDRESS REDACTED | | | | |
| SANCHEZ, MARIEL | | ADDRESS REDACTED | | | | |

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| SANCHEZ, MARIELA | | ADDRESS REDACTED | | | | |
| SANCHEZ, MARK | | ADDRESS REDACTED | | | | |
| SANCHEZ, MARK E. | | ADDRESS REDACTED | | | | |
| SANCHEZ, MARTIN | | ADDRESS REDACTED | | | | |
| SANCHEZ, MELONEE | | ADDRESS REDACTED | | | | |
| SANCHEZ, MICHAEL T. | | ADDRESS REDACTED | | | | |
| SANCHEZ, MIGUEL | | ADDRESS REDACTED | | | | |
| SANCHEZ, NATE Z. | | ADDRESS REDACTED | | | | |
| SANCHEZ, OCTAVIO | | ADDRESS REDACTED | | | | |
| SANCHEZ, ODILON | | ADDRESS REDACTED | | | | |
| SANCHEZ, OLIVIA | | ADDRESS REDACTED | | | | |
| SANCHEZ, OMAR | | ADDRESS REDACTED | | | | |
| SANCHEZ, PABLO | | ADDRESS REDACTED | | | | |
| SANCHEZ, PATRICIA N. | | ADDRESS REDACTED | | | | |
| SANCHEZ, RAMIRO | | ADDRESS REDACTED | | | | |
| SANCHEZ, REENA A. | | ADDRESS REDACTED | | | | |
| SANCHEZ, RICARDO A. | | ADDRESS REDACTED | | | | |
| SANCHEZ, ROMAN | | ADDRESS REDACTED | | | | |
| SANCHEZ, RYAN | | ADDRESS REDACTED | | | | |
| SANCHEZ, SAVANNAH | | ADDRESS REDACTED | | | | |
| SANCHEZ, SERENA D. | | ADDRESS REDACTED | | | | |
| SANCHEZ, SILVESTRE | | ADDRESS REDACTED | | | | |
| SANCHEZ, STEPHANIE N. | | ADDRESS REDACTED | | | | |
| SANCHEZ, TED A. | | ADDRESS REDACTED | | | | |
| SANCHEZ, TYLER L. | | ADDRESS REDACTED | | | | |
| SANCHEZ, XAVIER C. | | ADDRESS REDACTED | | | | |
| SANCHEZ, XAVIER S. | | ADDRESS REDACTED | | | | |
| SANCHEZ, YAHJAIRA J. | | ADDRESS REDACTED | | | | |
| SANCHEZ, YURIDIA | | ADDRESS REDACTED | | | | |
| SANCHEZ, ZEFERINO | | ADDRESS REDACTED | | | | |
| SANCHEZ-CRUZ, BRAYAN | | ADDRESS REDACTED | | | | |
| SANCHEZ-REYES, ALVARO | | ADDRESS REDACTED | | | | |
| SANDERS, ARIANNA M. | | ADDRESS REDACTED | | | | |
| SANDERS, CHARLIE B. | | ADDRESS REDACTED | | | | |
| SANDERS, DANIELLE E. | | ADDRESS REDACTED | | | | |
| SANDERS, FRANK C. | | ADDRESS REDACTED | | | | |
| SANDERS, JASMOND | | ADDRESS REDACTED | | | | |
| SANDERS, KEIONA | | ADDRESS REDACTED | | | | |
| SANDERS, KRIS | | ADDRESS REDACTED | | | | |
| SANDERS, TERRANCE | | ADDRESS REDACTED | | | | |
| SANDERSON, REGGIE | | ADDRESS REDACTED | | | | |
| SANDONE, ISAAC M. | | ADDRESS REDACTED | | | | |
| SANDOVAL, ALEXANDRA | | ADDRESS REDACTED | | | | |
| SANDOVAL, ANDREA M. | | ADDRESS REDACTED | | | | |
| SANDOVAL, ANNABELLE C. | | ADDRESS REDACTED | | | | |
| SANDOVAL, AZENETH | | ADDRESS REDACTED | | | | |
| SANDOVAL, CELINA R. | | ADDRESS REDACTED | | | | |
| SANDOVAL, DANIEL | | ADDRESS REDACTED | | | | |
| SANDOVAL, DANIEL A. | | ADDRESS REDACTED | | | | |
| SANDOVAL, DANNY | | ADDRESS REDACTED | | | | |
| SANDOVAL, DARLENE | | ADDRESS REDACTED | | | | |
| SANDOVAL, IGNACIO | | ADDRESS REDACTED | | | | |
| SANDOVAL, ISABELLA M. | | ADDRESS REDACTED | | | | |
| SANDOVAL, JAMES J. | | ADDRESS REDACTED | | | | |
| SANDOVAL, JOEY JAY | | ADDRESS REDACTED | | | | |
| SANDOVAL, JONATHAN | | ADDRESS REDACTED | | | | |
| SANDOVAL, JOSE L. | | ADDRESS REDACTED | | | | |
| SANDOVAL, JOSE L. | | ADDRESS REDACTED | | | | |
| SANDOVAL, JUAN R. | | ADDRESS REDACTED | | | | |
| SANDOVAL, JUSTIN | | ADDRESS REDACTED | | | | |
| SANDOVAL, KEREN A. | | ADDRESS REDACTED | | | | |
| SANDOVAL, KEVIN | | ADDRESS REDACTED | | | | |
| SANDOVAL, LUISA M. | | ADDRESS REDACTED | | | | |
| SANDOVAL, MACKENZIE A. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| SANDOVAL, NORA H. | | ADDRESS REDACTED | | | | |
| SANDOVAL, SALVADOR | | ADDRESS REDACTED | | | | |
| SANDOVAL, SHANE | | ADDRESS REDACTED | | | | |
| SANDRES, TERRY R. | | ADDRESS REDACTED | | | | |
| SANDY, JOSHUA D. | | ADDRESS REDACTED | | | | |
| SANDY, KAILA A. | | ADDRESS REDACTED | | | | |
| SANFORD, DUGAN B. | | ADDRESS REDACTED | | | | |
| SANFORD, OLIVIA L. | | ADDRESS REDACTED | | | | |
| SANFORD, THOMAS | | ADDRESS REDACTED | | | | |
| SANICO, DANNY | | ADDRESS REDACTED | | | | |
| SANTA CLARA COUNTY | | 1555 BERGER DR STE 300 | | SAN JOSE | CA | 95112-2716 |
| SANTA CRUZ COUNTY HEALTH DEPARTMENT | | 2150 N. CONGRESS DR. | | NOGALES | AZ | 85621 |
| SANTA FE COUNTY | | PO BOX T | | SANTA FE | NM | 87504 |
| SANTA FE COUNTY TREASURER | | PO BOX T | | SANTA FE | NM | 87504 |
| SANTA FE FARP | | PO BOX 209695 | | DALLAS | TX | 75320-9695 |
| SANTAMARIA, JUAN | | ADDRESS REDACTED | | | | |
| SANTANA, ALEC | | ADDRESS REDACTED | | | | |
| SANTANA, ALEXIS | | ADDRESS REDACTED | | | | |
| SANTANA, ALIYAH C. | | ADDRESS REDACTED | | | | |
| SANTANA, ANTONIO | | ADDRESS REDACTED | | | | |
| SANTANA, CECILIA | | ADDRESS REDACTED | | | | |
| SANTANA, JERRIKA | | ADDRESS REDACTED | | | | |
| SANTANA, LOLA S. | | ADDRESS REDACTED | | | | |
| SANTANA, MARICELA I. | | ADDRESS REDACTED | | | | |
| SANTANA, RYLAN J. | | ADDRESS REDACTED | | | | |
| SANTANA, YOSELIN H. | | ADDRESS REDACTED | | | | |
| SANTIAGO ANGELES, ROMAULDO EZEQUIEL | | ADDRESS REDACTED | | | | |
| SANTIAGO HOLDINGS LLC | | 9454 WILSHIRE BLVD | | BEVERLY HILLS | CA | 90212 |
| SANTIAGO LOPEZ, VICTORINO | | ADDRESS REDACTED | | | | |
| SANTIAGO OYOLA, KENNETH H. | | ADDRESS REDACTED | | | | |
| SANTIAGO SANTIAGO, HERMILO | | ADDRESS REDACTED | | | | |
| SANTIAGO, CINDY | | ADDRESS REDACTED | | | | |
| SANTIAGO, FELIX | | ADDRESS REDACTED | | | | |
| SANTIAGO, JAMES | | ADDRESS REDACTED | | | | |
| SANTIAGO, LUIS | | ADDRESS REDACTED | | | | |
| SANTIAGO, NATHANIEL P. | | ADDRESS REDACTED | | | | |
| SANTIBANEZ, DESTINY | | ADDRESS REDACTED | | | | |
| SANTIESIEBAN, LILYA | | ADDRESS REDACTED | | | | |
| SANTISTEVAN, LEAH | | ADDRESS REDACTED | | | | |
| SANTISTEVAN, MARINA | | ADDRESS REDACTED | | | | |
| SANTIZO, JORGE SANTIZO L. | | ADDRESS REDACTED | | | | |
| SANTIZO, JUSTIN | | ADDRESS REDACTED | | | | |
| SANTOS DIAZ, ADAN | | ADDRESS REDACTED | | | | |
| SANTOS, ALEJANDRO | | ADDRESS REDACTED | | | | |
| SANTOS, ALEXIS | | ADDRESS REDACTED | | | | |
| SANTOS, BONNIE | | ADDRESS REDACTED | | | | |
| SANTOS, CARLOS D. | | ADDRESS REDACTED | | | | |
| SANTOS, CLAUDIA | | ADDRESS REDACTED | | | | |
| SANTOS, CRISTHEN | | ADDRESS REDACTED | | | | |
| SANTOS, IVAN M. | | ADDRESS REDACTED | | | | |
| SANTOS, MIKAELA A. | | ADDRESS REDACTED | | | | |
| SANTOS, RANDY | | ADDRESS REDACTED | | | | |
| SANTOS, SEBASTIAN E. | | ADDRESS REDACTED | | | | |
| SANTOS, TIMOTHY | | ADDRESS REDACTED | | | | |
| SANTOS, VENTURA | | ADDRESS REDACTED | | | | |
| SANTOS, VICTOR | | ADDRESS REDACTED | | | | |
| SANTOY, ENRIQUE | | ADDRESS REDACTED | | | | |
| SAPIEN, ISABELLA | | ADDRESS REDACTED | | | | |
| SAPIRO, JORDYN P. | | ADDRESS REDACTED | | | | |
| SAQUIC HERNANDEZ, PEDRO | | ADDRESS REDACTED | | | | |
| SARABIA, JESUS | | ADDRESS REDACTED | | | | |
| SARAGOSA, JOSEPH | | ADDRESS REDACTED | | | | |
| SARAH, ALZARO | | ADDRESS REDACTED | | | | |
| SARAVIA, EVELYN J. | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| SARCENO HERNANDEZ, KEVIN | | ADDRESS REDACTED | | | | |
| SARCENO, NATASHA | | ADDRESS REDACTED | | | | |
| SARDILLA, FRANCES | | ADDRESS REDACTED | | | | |
| SARDINHA, MYTIA | | ADDRESS REDACTED | | | | |
| SARENANA, CHEYNA S. | | ADDRESS REDACTED | | | | |
| SARK CUSTOM AWNINGS AND WINDOW COVERINGS INC. | | 12832 MUSCANTINE ST | | PACOIMA | CA | 91331 |
| SARKAR, BETH A. | | ADDRESS REDACTED | | | | |
| SARMIENTO, DEVIN-JAY | | ADDRESS REDACTED | | | | |
| SARMIENTO, JUAN D. | | ADDRESS REDACTED | | | | |
| SARMIENTO, MAYNARD A. | | ADDRESS REDACTED | | | | |
| SARRIA, CARL | | ADDRESS REDACTED | | | | |
| SASS, STEPHANIE M. | | ADDRESS REDACTED | | | | |
| SATHER, TREY | | ADDRESS REDACTED | | | | |
| SATTLER, ERIC | | ADDRESS REDACTED | | | | |
| SAUCEDA, ILSY Y. | | ADDRESS REDACTED | | | | |
| SAUCEDO, ANGEL J. | | ADDRESS REDACTED | | | | |
| SAUCEDO, CESAR Y. | | ADDRESS REDACTED | | | | |
| SAUCEDO, RAYMOND A. | | ADDRESS REDACTED | | | | |
| SAUCEDO, VIVIANA | | ADDRESS REDACTED | | | | |
| SAUER, MADELYNN S. | | ADDRESS REDACTED | | | | |
| SAVAGE AND SONS INC. | | 3101 YORI AVE | | RENO | NV | 89502 |
| SAVAGE, CALEB G. | | ADDRESS REDACTED | | | | |
| SAVAGE, KRYSTAL | | ADDRESS REDACTED | | | | |
| SAVAGE, MATTHEW | | ADDRESS REDACTED | | | | |
| SAVALA, ERIC | | ADDRESS REDACTED | | | | |
| SAVELLANO, JAYHMAR D. | | ADDRESS REDACTED | | | | |
| SAWVEL, ELIANA | | ADDRESS REDACTED | | | | |
| SAWYER, DARRIN R. | | ADDRESS REDACTED | | | | |
| SAWYER, JOHN | | ADDRESS REDACTED | | | | |
| SAWYER, TYLER | | ADDRESS REDACTED | | | | |
| SAXON, ASHLEY E. | | ADDRESS REDACTED | | | | |
| SAYNES, ANTONIO | | ADDRESS REDACTED | | | | |
| SBC TAX COLLECTOR | | 268 W HOSPITALITY LN | | SAN BERNARDINO | CA | 92415 |
| SCAGGS, ALAN N. | | ADDRESS REDACTED | | | | |
| SCALES, ANDY | | ADDRESS REDACTED | | | | |
| SCALES, MEGAN G. | | ADDRESS REDACTED | | | | |
| SCALLY, JAMES | | ADDRESS REDACTED | | | | |
| SCANLAN, JOSEPH | | ADDRESS REDACTED | | | | |
| SCANLON, HAILEY | | ADDRESS REDACTED | | | | |
| SCANNON, SAMANTHA E. | | ADDRESS REDACTED | | | | |
| SCAPIN, ANTHONY J. | | ADDRESS REDACTED | | | | |
| SCARFONE, GIANNA M. | | ADDRESS REDACTED | | | | |
| SCARLETT, LEAH A. | | ADDRESS REDACTED | | | | |
| SCC DTAC | | 70 WEST HEDDING ST | | SAN JOSE | CA | 95110-1767 |
| SCHAACK, HEATHER | | ADDRESS REDACTED | | | | |
| SCHAAP, ARIC D. | | ADDRESS REDACTED | | | | |
| SCHAEFER, BRECKEN M. | | ADDRESS REDACTED | | | | |
| SCHAEFER, CALE | | ADDRESS REDACTED | | | | |
| SCHAEFER, CASSIE K. | | ADDRESS REDACTED | | | | |
| SCHAEFER, JOVANI | | ADDRESS REDACTED | | | | |
| SCHAEFFER, CLARA L. | | ADDRESS REDACTED | | | | |
| SCHAEFFER, MACKENZIE E. | | ADDRESS REDACTED | | | | |
| SCHALLER-CHILDS, ANTHONY S. | | ADDRESS REDACTED | | | | |
| SCHAPER, JORDAN C. | | ADDRESS REDACTED | | | | |
| SCHAPIRO LAW GROUP P L | | 7301 A WEST PALMETTO PARK RD STE 100 A | | BACO RATON | FL | 33433 |
| SCHAUM, ALYSSA M. | | ADDRESS REDACTED | | | | |
| SCHAUS, MADISYN J. | | ADDRESS REDACTED | | | | |
| SCHEIBE, MARK | | ADDRESS REDACTED | | | | |
| SCHEIBELHOFFER, DAVID | | ADDRESS REDACTED | | | | |
| SCHEIERMAN, KELSEY | | ADDRESS REDACTED | | | | |
| SCHELL, BRADY J. | | ADDRESS REDACTED | | | | |
| SCHENATZKY, JAMIE-LEE V. | | ADDRESS REDACTED | | | | |
| SCHERZER, SHAYLAA A. | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| SCHIAFFINI, CESAR J. | | ADDRESS REDACTED | | | | |
| SCHIAVONE, COLLIN A. | | ADDRESS REDACTED | | | | |
| SCHICHTEL, DILLON | | ADDRESS REDACTED | | | | |
| SCHIERENBERG, TYLER | | ADDRESS REDACTED | | | | |
| SCHIKORA, LANDY | | ADDRESS REDACTED | | | | |
| SCHIMKE, TOMMY L. | | ADDRESS REDACTED | | | | |
| SCHINDEWOLF, NICHOLAS | | ADDRESS REDACTED | | | | |
| SCHIRADO, PEYTON J. | | ADDRESS REDACTED | | | | |
| SCHISSER, JOSHUA G. | | ADDRESS REDACTED | | | | |
| SCHLEIMER, NOAH D. | | ADDRESS REDACTED | | | | |
| SCHLOBOHM, OLIVIA H. | | ADDRESS REDACTED | | | | |
| SCHMIDT, ALEX T. | | ADDRESS REDACTED | | | | |
| SCHMIDT, DREW A. | | ADDRESS REDACTED | | | | |
| SCHMIDT, ISABEL | | ADDRESS REDACTED | | | | |
| SCHMIDT, MAKAYLA M. | | ADDRESS REDACTED | | | | |
| SCHMITT, DILLON C. | | ADDRESS REDACTED | | | | |
| SCHMITT, ROBERT | | ADDRESS REDACTED | | | | |
| SCHMITZ BUSTOS, ANTHONY L. | | ADDRESS REDACTED | | | | |
| SCHNEIDER | | | | | | |
| SCHNEIDER, BREANNA I. | | ADDRESS REDACTED | | | | |
| SCHNEIDER, ISABELLA D. | | ADDRESS REDACTED | | | | |
| SCHNEIDER, NICHOLAS L. | | ADDRESS REDACTED | | | | |
| SCHNITZER PROPERTIES LLC | ATTN: JORDAN D. SCHNITZER | 1121 SW SALMON STREET | SUITE 500 | PORTLAND | OR | 97205 |
| SCHNITZER PROPERTIES LLC | | PO BOX 4500 UNIT 31 | | PORTLAND | OR | 97208-4500 |
| SCHNITZER STEPHANIE, LLC | | PO BOX 4500 UNIT 31 | | PORTLAND | OR | 97208-4500 |
| SCHNYDER, DAWSYN M. | | ADDRESS REDACTED | | | | |
| SCHOCK, RICHARD K. | | ADDRESS REDACTED | | | | |
| SCHOELLER, DEBORAH | | ADDRESS REDACTED | | | | |
| SCHOLES, LUCY | | ADDRESS REDACTED | | | | |
| SCHRADER, EMILY A. | | ADDRESS REDACTED | | | | |
| SCHREIBER, ELIJAH R. | | ADDRESS REDACTED | | | | |
| SCHREMS, EMMA | | ADDRESS REDACTED | | | | |
| SCHRODER, JENNIE | | ADDRESS REDACTED | | | | |
| SCHROEDER, CATHERINE R. | | ADDRESS REDACTED | | | | |
| SCHROEDER, SONYA | | ADDRESS REDACTED | | | | |
| SCHROEDER, WILLIAM | | ADDRESS REDACTED | | | | |
| SCHRYVER, SAMANTHA | | ADDRESS REDACTED | | | | |
| SCHULDINGER, MITCHELL | | ADDRESS REDACTED | | | | |
| SCHULER, JORDYN R. | | ADDRESS REDACTED | | | | |
| SCHULTE, BRIANNE R. | | ADDRESS REDACTED | | | | |
| SCHULTZ, AMANDA K. | | ADDRESS REDACTED | | | | |
| SCHULTZ, ELISA | | ADDRESS REDACTED | | | | |
| SCHULTZ, GARETTE | | ADDRESS REDACTED | | | | |
| SCHULTZ, IZABELLA R. | | ADDRESS REDACTED | | | | |
| SCHULTZ, KAILEY I. | | ADDRESS REDACTED | | | | |
| SCHUMACHER, JOSHUA | | ADDRESS REDACTED | | | | |
| SCHUPP, VIVIAN I. | | ADDRESS REDACTED | | | | |
| SCHUSTER, NICOLE | | ADDRESS REDACTED | | | | |
| SCHWALBE, BRYNNE E. | | ADDRESS REDACTED | | | | |
| SCHWARZ, ALEXANDER M. | | ADDRESS REDACTED | | | | |
| SCHWEBS, BRYCE | | ADDRESS REDACTED | | | | |
| SCIALLA, PAIGE A. | | ADDRESS REDACTED | | | | |
| SCOFIELD, AMY | | ADDRESS REDACTED | | | | |
| SCOFIELD, DANE | | ADDRESS REDACTED | | | | |
| SCOLARI, JAKOB | | ADDRESS REDACTED | | | | |
| SCOTFORD, BROCKTON R. | | ADDRESS REDACTED | | | | |
| SCOTS ATHLETIC FOUNDATION INC. | | 565 W 11TH ST | | UPLAND | CA | 91786 |
| SCOTT TEEHAN | | | | | | |
| SCOTT, ANDREW | | ADDRESS REDACTED | | | | |
| SCOTT, ANNAIS K. | | ADDRESS REDACTED | | | | |
| SCOTT, APRIL H. | | ADDRESS REDACTED | | | | |
| SCOTT, BRYNNA L. | | ADDRESS REDACTED | | | | |
| SCOTT, CHRISTOPHER M. | | ADDRESS REDACTED | | | | |
| SCOTT, CHRISTOPHER R. | | ADDRESS REDACTED | | | | |

STRETTO
**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| SCOTT, DAVI | | ADDRESS REDACTED | | | | |
| SCOTT, DEREK R. | | ADDRESS REDACTED | | | | |
| SCOTT, HANNAH M. | | ADDRESS REDACTED | | | | |
| SCOTT, JONATHAN | | ADDRESS REDACTED | | | | |
| SCOTT, JUSTIN | | ADDRESS REDACTED | | | | |
| SCOTT, KAYDENCE N. | | ADDRESS REDACTED | | | | |
| SCOTT, NOELLE C. | | ADDRESS REDACTED | | | | |
| SCOTT, RILEY Z. | | ADDRESS REDACTED | | | | |
| SCOTT, SAVANNAH R. | | ADDRESS REDACTED | | | | |
| SCOTT, SHAHARA R. | | ADDRESS REDACTED | | | | |
| SCOTT, TRISTON R. | | ADDRESS REDACTED | | | | |
| SCOTT, WILLEM | | ADDRESS REDACTED | | | | |
| SCRAPPERS FASTPITCH | | 2648 N RIO DE FLAG DR | | FLAGSTAFF | AZ | 86004 |
| SCROGGINS, MATTHEW | | ADDRESS REDACTED | | | | |
| SCRUGGS, BROOKLYN E. | | ADDRESS REDACTED | | | | |
| SCRUGGS, FELIX D. | | ADDRESS REDACTED | | | | |
| SCULLIN, MICHAEL J. | | ADDRESS REDACTED | | | | |
| SCULLY, BRANDON | | ADDRESS REDACTED | | | | |
| SCURRY, DIAMOND A. | | ADDRESS REDACTED | | | | |
| SCYOC, MACKENZIE M. | | ADDRESS REDACTED | | | | |
| SD DESIGN CONSTRUCTION GRP INC. | | 800 S BARRANCA AVE STE 360 | | COVINA | CA | 91723 |
| SEABREEZE LANDSCAPING | | PO BOX 4204 | | CHATSWORTH | CA | 91313 |
| SEAGRAVE, MATHEW | | ADDRESS REDACTED | | | | |
| SEAGRAVES, ALTON D. | | ADDRESS REDACTED | | | | |
| SEALY, CARISSA | | ADDRESS REDACTED | | | | |
| SEARLE, KIERA I. | | ADDRESS REDACTED | | | | |
| SEARS, LANYJAH | | ADDRESS REDACTED | | | | |
| SEBASTIAN, BEN JASON D. | | ADDRESS REDACTED | | | | |
| SEBASTINELLI-BALEK, CHARLES | | ADDRESS REDACTED | | | | |
| SEBAY, ANDREA | | ADDRESS REDACTED | | | | |
| SECHLER, NATHYN | | ADDRESS REDACTED | | | | |
| SECRETARY OF STATE | C/O DIVISION OF CORPORATIONS | FRANCHISE TAX | PO BOX 898 | DOVER | DE | 19903 |
| SECTRAN SECURITY INC. | | PO BOX 227267 | | LOS ANGELES | CA | 90022-0967 |
| SECURE PRODUCTS CORPORATION | | 1005 N LOMBARD RD | | LOMBARD | IL | 60148 |
| SECURITAS TECHNOLOGY CORP | | DEPT CH 10651 | | PALATINE | IL | 60055 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | 100 F STREET, NE | | WASHINGTON | DC | 20549 |
| SECURITIES & EXCHANGE COMMISSION | C/O NEW YORK REGIONAL OFFICE | ATTN: ANDREW CALAMARI | BROOKFIELD PLACE, 200 VESEY STREET, SUITE 400 | NEW YORK | NY | 10281-1022 |
| SECURITY SIGNAL DEVICES INC. | | 1740 N LEMON ST | | ANAHEIM | CA | 92801 |
| SEDILLO, ALEXIS | | ADDRESS REDACTED | | | | |
| SEDILLO, FELICIA A. | | ADDRESS REDACTED | | | | |
| SEE, AUSTIN | | ADDRESS REDACTED | | | | |
| SEELEY, ISAAC | | ADDRESS REDACTED | | | | |
| SEELY, MINDI | | ADDRESS REDACTED | | | | |
| SEGAL, CLAIRE A. | | ADDRESS REDACTED | | | | |
| SEGALLA, ALEXANDER J. | | ADDRESS REDACTED | | | | |
| SEGALLA, ANDREW D. | | ADDRESS REDACTED | | | | |
| SEGARRA, DAHLIA | | ADDRESS REDACTED | | | | |
| SEGUNDO, BRANDON | | ADDRESS REDACTED | | | | |
| SEGUNDO, IVAN | | ADDRESS REDACTED | | | | |
| SEGURA, GIANNI | | ADDRESS REDACTED | | | | |
| SEGURA, GUSTAVO | | ADDRESS REDACTED | | | | |
| SEGURA, ISABELLA M. | | ADDRESS REDACTED | | | | |
| SEGURA, JOHN M. | | ADDRESS REDACTED | | | | |
| SEGURA, MIGUEL A. | | ADDRESS REDACTED | | | | |
| SEGURA, RAYMOND A. | | ADDRESS REDACTED | | | | |
| SEGURA, ROBERTO I. | | ADDRESS REDACTED | | | | |
| SEGURA-DIAZ, LUIS | | ADDRESS REDACTED | | | | |
| SEGURAS CLEANING SERVICES LLC | | 801 CARDINAL COVE | | LAFAYETTE | CO | 80026 |
| SEIBEL, REANNA | | ADDRESS REDACTED | | | | |
| SEIBERT, KATHRYN | | ADDRESS REDACTED | | | | |
| SEIFERT, MADELYNE G. | | ADDRESS REDACTED | | | | |
| SEIGNIOUS, TRAVIS | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| SEILER, SHAYE | | ADDRESS REDACTED | | | | |
| SEILING, NICOLE | | ADDRESS REDACTED | | | | |
| SEISE, CAESAR A. | | ADDRESS REDACTED | | | | |
| SEITZ, JENNA E. | | ADDRESS REDACTED | | | | |
| SEIULIALII-DURNIL, LILIKOI S. | | ADDRESS REDACTED | | | | |
| SEKHON, JADE E. | | ADDRESS REDACTED | | | | |
| SELBE, JENNIFER | | ADDRESS REDACTED | | | | |
| SELBE, MKAYLA J. | | ADDRESS REDACTED | | | | |
| SELF, PRISCILLA I. | | ADDRESS REDACTED | | | | |
| SELIGMAN, AMBER | | ADDRESS REDACTED | | | | |
| SELIZ, NICOLL N. | | ADDRESS REDACTED | | | | |
| SELLERS JR, STEVE | | ADDRESS REDACTED | | | | |
| SELLERS, AMARIE C. | | ADDRESS REDACTED | | | | |
| SELLS, ROBERT | | ADDRESS REDACTED | | | | |
| SELPH, PAUL S. | | ADDRESS REDACTED | | | | |
| SEMANA, GABRIELLA L. | | ADDRESS REDACTED | | | | |
| SENA, DENAE | | ADDRESS REDACTED | | | | |
| SENA, LINDA G. | | ADDRESS REDACTED | | | | |
| SENA, MARISSA | | ADDRESS REDACTED | | | | |
| SENQUIZ, MARGARITA A. | | ADDRESS REDACTED | | | | |
| SENTENO, ARIANNA | | ADDRESS REDACTED | | | | |
| SEPULVEDA, LILY A. | | ADDRESS REDACTED | | | | |
| SEPULVEDA, STEPHANIE M. | | ADDRESS REDACTED | | | | |
| SERA, KYLE | | ADDRESS REDACTED | | | | |
| SERAFIN, JONATHAN A. | | ADDRESS REDACTED | | | | |
| SERAFIN, JOSE A. | | ADDRESS REDACTED | | | | |
| SERAFIN, MIGUEL | | ADDRESS REDACTED | | | | |
| SERAFIN, NICHOLAS P. | | ADDRESS REDACTED | | | | |
| SERFATY, ASHLEY | | ADDRESS REDACTED | | | | |
| SERINO ST CLAIRE, JAYDEN M. | | ADDRESS REDACTED | | | | |
| SERIO, KELLI | | ADDRESS REDACTED | | | | |
| SERNA, BRANNON | | ADDRESS REDACTED | | | | |
| SERNA, DESTINA M. | | ADDRESS REDACTED | | | | |
| SERNA, NICHOLAS P. | | ADDRESS REDACTED | | | | |
| SERNA, SAVANNAH M. | | ADDRESS REDACTED | | | | |
| SERONELLO, MICHAEL | | ADDRESS REDACTED | | | | |
| SERRANO PINEDA, CRHISTIAM D. | | ADDRESS REDACTED | | | | |
| SERRANO, ADAN F. | | ADDRESS REDACTED | | | | |
| SERRANO, ALEXA J. | | ADDRESS REDACTED | | | | |
| SERRANO, JACOB M. | | ADDRESS REDACTED | | | | |
| SERRANO, LONDON I. | | ADDRESS REDACTED | | | | |
| SERRANO, LUIS | | ADDRESS REDACTED | | | | |
| SERRANO, MARCOS | | ADDRESS REDACTED | | | | |
| SERRANO, MIGUEL J. | | ADDRESS REDACTED | | | | |
| SERRANO, RAUL | | ADDRESS REDACTED | | | | |
| SERRITELLA, JOSEPH W. | | ADDRESS REDACTED | | | | |
| SESMA JR., RUBEN E. | | ADDRESS REDACTED | | | | |
| SETH, EDWARD LEE, SR | | ADDRESS REDACTED | | | | |
| SEVERSON, CAMILLE E. | | ADDRESS REDACTED | | | | |
| SEVERSON, GRACE N. | | ADDRESS REDACTED | | | | |
| SEVERSON, LOGAN P. | | ADDRESS REDACTED | | | | |
| SEVILLA, AUSTIN | | ADDRESS REDACTED | | | | |
| SEVILLA, ETHAN J. | | ADDRESS REDACTED | | | | |
| SEVILLA, JULIO D. | | ADDRESS REDACTED | | | | |
| SEVILLA, ROXANNA G. | | ADDRESS REDACTED | | | | |
| SEW BE IT UPHOLSTERY | | 3695 S HIGHLAND DR #17 | | LAS VEGAS | NV | 89103 |
| SEXTON, LOGAN M. | | ADDRESS REDACTED | | | | |
| SEYMOUR, ANDREW A. | | ADDRESS REDACTED | | | | |
| SEYMOUR, RYAN | | ADDRESS REDACTED | | | | |
| SEYMOUR, SEAN | | ADDRESS REDACTED | | | | |
| SHADDEN, GAGE | | ADDRESS REDACTED | | | | |
| SHAEFFER, WESTON G. | | ADDRESS REDACTED | | | | |
| SHAFFER, ALEXIA L. | | ADDRESS REDACTED | | | | |
| SHAFFNER, KAITLYN | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| SHAMROCK CONSTRUCTION SERVICES INC. | | 20252 VIEW CREST CT | | SAN JOSE | CA | 95120 |
| SHAMSID-DEEN, CHRISTINA | | ADDRESS REDACTED | | | | |
| SHANAHAN, REBECCA L. | | ADDRESS REDACTED | | | | |
| SHANDOR, BRODY A. | | ADDRESS REDACTED | | | | |
| SHANDOR, MICHAEL F. | | ADDRESS REDACTED | | | | |
| SHANE, MASON | | ADDRESS REDACTED | | | | |
| SHANK, DAVID | | ADDRESS REDACTED | | | | |
| SHARIFI, SEAN | | ADDRESS REDACTED | | | | |
| SHARP, ELEANOR S. | | ADDRESS REDACTED | | | | |
| SHARPE, ROXANNE | | ADDRESS REDACTED | | | | |
| SHASTA COUNTY | | 1450 COURT STREET | SUITE 227 | REDDING | CA | 96001 |
| SHASTA COUNTY | | PO BOX 991830 | | REDDING | CA | 96099-1830 |
| SHASTA COUNTY | | PO BOX 991830 | | REDDING | CA | 96099-1830 |
| SHASTA REALTY LLC | | PO BOX 25078 | | TAMPA | FL | 33622 |
| SHAVE, MADYSON | | ADDRESS REDACTED | | | | |
| SHAVER, ALYSON | | ADDRESS REDACTED | | | | |
| SHAW, ASHTON P. | | ADDRESS REDACTED | | | | |
| SHAW, EVIA | | ADDRESS REDACTED | | | | |
| SHAW, MAJESTIC M. | | ADDRESS REDACTED | | | | |
| SHAW-HOOVER, TREVOR | | ADDRESS REDACTED | | | | |
| SHAWVER, CODY J. | | ADDRESS REDACTED | | | | |
| SHELL, JEREMY | | ADDRESS REDACTED | | | | |
| SHELTON, ERIC R. | | ADDRESS REDACTED | | | | |
| SHELTON, GRACIE K. | | ADDRESS REDACTED | | | | |
| SHELTON, TERRELL L. | | ADDRESS REDACTED | | | | |
| SHENESKY, SYDNEY | | ADDRESS REDACTED | | | | |
| SHEPARD, RYAN | | ADDRESS REDACTED | | | | |
| SHEPARDSON, GABRIELLE H. | | ADDRESS REDACTED | | | | |
| SHEPARDSON, JOHN E. | | ADDRESS REDACTED | | | | |
| SHEPHERD, JOSEPH M. | | ADDRESS REDACTED | | | | |
| SHEPPARD, ANTONIO | | ADDRESS REDACTED | | | | |
| SHERBURNE, LAUREN K. | | ADDRESS REDACTED | | | | |
| SHERMAN, BREANNA J. | | ADDRESS REDACTED | | | | |
| SHERMAN, ELLEN SADE A. | | ADDRESS REDACTED | | | | |
| SHERMAN, NICOLE C. | | ADDRESS REDACTED | | | | |
| SHERMAN, SARAH | | ADDRESS REDACTED | | | | |
| SHEWCRAFT-HORRELL, SAVANNAH E. | | ADDRESS REDACTED | | | | |
| SHEWELL, MAHEALANI | | ADDRESS REDACTED | | | | |
| SHEWEY, TRACY L. | | ADDRESS REDACTED | | | | |
| SHIBA, EMILY N. | | ADDRESS REDACTED | | | | |
| SHIELDS, RYLIE J. | | ADDRESS REDACTED | | | | |
| SHIELDS, STEPHANIE M. | | ADDRESS REDACTED | | | | |
| SHIMER, JOSEPH | | ADDRESS REDACTED | | | | |
| SHIMIZU, EMMA | | ADDRESS REDACTED | | | | |
| SHIMIZU, JACKSON | | ADDRESS REDACTED | | | | |
| SHIMPA, HUNTER S. | | ADDRESS REDACTED | | | | |
| SHIPLEY, CADEN | | ADDRESS REDACTED | | | | |
| SHIPLEY, EMONI T. | | ADDRESS REDACTED | | | | |
| SHIPLEY, VALIRY M. | | ADDRESS REDACTED | | | | |
| SHIRK, JACKSON R. | | ADDRESS REDACTED | | | | |
| SHIRK, SHAWN M. | | ADDRESS REDACTED | | | | |
| SHIVERS, JORDAN | | ADDRESS REDACTED | | | | |
| SHIVERS, KENNEDI | | ADDRESS REDACTED | | | | |
| SHOCKLEY, ZEKE | | ADDRESS REDACTED | | | | |
| SHOELL, RILEY M. | | ADDRESS REDACTED | | | | |
| SHOEMAKE, CAROLINE K. | | ADDRESS REDACTED | | | | |
| SHOES FOR CREWS INC. | | 1400 CENTREPARK BLVD #310 | | WEST PALM BEACH | FL | 33401-7403 |
| SHOES FOR CREWS NORTH AMERICA LLC | | 5000 T REX AVE STE 100 | | BOCA RATON | FL | 33431 |
| SHOLAR, SHANNON C. | | ADDRESS REDACTED | | | | |
| SHOOK HAYES, JAVON | | ADDRESS REDACTED | | | | |
| SHORE, ALYSON L. | | ADDRESS REDACTED | | | | |
| SHORE, SADIE B. | | ADDRESS REDACTED | | | | |
| SHORELINE LAND CARE INC. | | 4925 MARKET ST | | SAN DIEGO | CA | 92102 |
| SHORT, BRENDEN | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| SHORTER, TORREAN D. | | ADDRESS REDACTED | | | | |
| SHORTY, MELINA A. | | ADDRESS REDACTED | | | | |
| SHORTY, MICHAEL T. | | ADDRESS REDACTED | | | | |
| SHOWERS, BRIANNA C. | | ADDRESS REDACTED | | | | |
| SHRADER, CHAELIE J. | | ADDRESS REDACTED | | | | |
| SHRIVER, CHLOEY | | ADDRESS REDACTED | | | | |
| SHUCK, LAURIE | | ADDRESS REDACTED | | | | |
| SHUNNESON, BUCK W. | | ADDRESS REDACTED | | | | |
| SHUR, DANIEL | | ADDRESS REDACTED | | | | |
| SHUTTY, ERICA | | ADDRESS REDACTED | | | | |
| SIB DEVELOPMENT AND CONSULTING INC. | | PO BOX 736603 | | DALLAS | TX | 75373-6603 |
| SIBRIAN ESCOBAR, EDZON | | ADDRESS REDACTED | | | | |
| SICA, NICOLE | | ADDRESS REDACTED | | | | |
| SICAJ, MIGUEL | | ADDRESS REDACTED | | | | |
| SICAT, JACOB E. | | ADDRESS REDACTED | | | | |
| SIDDHARTA, JUSTIN A. | | ADDRESS REDACTED | | | | |
| SIDDIQUI, FARHAN | | ADDRESS REDACTED | | | | |
| SIDDIQUIE, IRFA | | ADDRESS REDACTED | | | | |
| SIDENSTECKER, MADISON E. | | ADDRESS REDACTED | | | | |
| SIEBERT, ELIJAH | | ADDRESS REDACTED | | | | |
| SIEBLER, MAXWELL | | ADDRESS REDACTED | | | | |
| SIEMS, DAVID J. | | ADDRESS REDACTED | | | | |
| SIERRA VISTA K8 PTC | | 301 BEL AIR DR | | VACAVILLE | CA | 95687 |
| SIERRA, GEMMA | | ADDRESS REDACTED | | | | |
| SIERRA, JARED | | ADDRESS REDACTED | | | | |
| SIERRA, MAXWELL E. | | ADDRESS REDACTED | | | | |
| SIERRA, MICHAEL I. | | ADDRESS REDACTED | | | | |
| SIERRA, NANCY | | ADDRESS REDACTED | | | | |
| SIERS, AMELIA | | ADDRESS REDACTED | | | | |
| SIEVERS, AMBER L. | | ADDRESS REDACTED | | | | |
| SIEVERS, NICHOLAS A. | | ADDRESS REDACTED | | | | |
| SIEVERTSEN, TRESA | | ADDRESS REDACTED | | | | |
| SIFUENTES-ALONSO, JESUS FELIPE | | ADDRESS REDACTED | | | | |
| SIGALA, GEORGE P. | | ADDRESS REDACTED | | | | |
| SIGALA, ROBERTO D. | | ADDRESS REDACTED | | | | |
| SIGALA, SYDNEY H. | | ADDRESS REDACTED | | | | |
| SIGN FORMULA LLC | | 2654 W HORIZON RIDGE PKWY | STE B5 2120 | HENDERSON | NV | 89052 |
| SIKES, WALKER R. | | ADDRESS REDACTED | | | | |
| SILTRO, RAMON | | ADDRESS REDACTED | | | | |
| SILVA, ANGELINA A. | | ADDRESS REDACTED | | | | |
| SILVA, CARLOS | | ADDRESS REDACTED | | | | |
| SILVA, CAROLINA | | ADDRESS REDACTED | | | | |
| SILVA, GABRIEL | | ADDRESS REDACTED | | | | |
| SILVA, JAYDEN E. | | ADDRESS REDACTED | | | | |
| SILVA, JORGE | | ADDRESS REDACTED | | | | |
| SILVA, LELAND | | ADDRESS REDACTED | | | | |
| SILVA, MARSHAL G. | | ADDRESS REDACTED | | | | |
| SILVA, MAURICIO | | ADDRESS REDACTED | | | | |
| SILVA, MIA P. | | ADDRESS REDACTED | | | | |
| SILVA, RAQUEL | | ADDRESS REDACTED | | | | |
| SILVA, RAUL | | ADDRESS REDACTED | | | | |
| SILVA, RICARDO E. | | ADDRESS REDACTED | | | | |
| SILVA, THILANKA | | ADDRESS REDACTED | | | | |
| SILVAS ROOFING AND GUTTERS LLC | | 2219 JULIE AVE SW | | ALBUQUERQUE | NM | 87105 |
| SILVER STATE REFRIGERATION AND HVAC LLC | | 4535 COPPER SAGE ST | | LAS VEGAS | NV | 89115 |
| SILVER STATE REFRIGERATION PLUMBING LLC | | 4535 COPPER SAGE ST | | LAS VEGAS | NV | 89115 |
| SILVESTRE CAMPOSECO, BRAYAN | | ADDRESS REDACTED | | | | |
| SILVESTRE, GEOVANY | | ADDRESS REDACTED | | | | |
| SILVESTRE, JUAN J. | | ADDRESS REDACTED | | | | |
| SILVESTRE, MICHELLE | | ADDRESS REDACTED | | | | |
| SILVESTRE, PABLO | | ADDRESS REDACTED | | | | |
| SILVIA, JOSE | | ADDRESS REDACTED | | | | |
| SIMARD LUSSIER, CHARLIE | | ADDRESS REDACTED | | | | |
| SIMES, WALTER | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| SIMIC, IVANA | | ADDRESS REDACTED | | | | |
| SIMMONS, AARON B. | | ADDRESS REDACTED | | | | |
| SIMMONS, ALANI J. | | ADDRESS REDACTED | | | | |
| SIMMONS, ALISON N. | | ADDRESS REDACTED | | | | |
| SIMMONS, ALLISON | | ADDRESS REDACTED | | | | |
| SIMMONS, CLARAE M. | | ADDRESS REDACTED | | | | |
| SIMMONS, DEMAJAI | | ADDRESS REDACTED | | | | |
| SIMMONS, JEREMY | | ADDRESS REDACTED | | | | |
| SIMMONS, JOSEPH N. | | ADDRESS REDACTED | | | | |
| SIMMONS, KASEY L. | | ADDRESS REDACTED | | | | |
| SIMMONS, RAYMOND J. | | ADDRESS REDACTED | | | | |
| SIMMONS, SEMAJ A. | | ADDRESS REDACTED | | | | |
| SIMMONS, SKYLAR D. | | ADDRESS REDACTED | | | | |
| SIMMONS, TYLER D. | | ADDRESS REDACTED | | | | |
| SIMMS, SARA H. | | ADDRESS REDACTED | | | | |
| SIMON, ISAAC N. | | ADDRESS REDACTED | | | | |
| SIMON, NICHOLAS M. | | ADDRESS REDACTED | | | | |
| SIMON, THOMAS | | ADDRESS REDACTED | | | | |
| SIMON, VICTOR M. | | ADDRESS REDACTED | | | | |
| SIMONS, CAIDEN | | ADDRESS REDACTED | | | | |
| SIMONTON, SHANE M. | | ADDRESS REDACTED | | | | |
| SIMPKIN, JACOB | | ADDRESS REDACTED | | | | |
| SIMPKINS, GERRARD N. | | ADDRESS REDACTED | | | | |
| SIMPSON, ALEXXIS | | ADDRESS REDACTED | | | | |
| SIMPSON, BRANDON W. | | ADDRESS REDACTED | | | | |
| SIMPSON, JOHN | | ADDRESS REDACTED | | | | |
| SIMPSON, PAYTON | | ADDRESS REDACTED | | | | |
| SIMPSON, SAMUEL J. | | ADDRESS REDACTED | | | | |
| SIMS, ALAINA M. | | ADDRESS REDACTED | | | | |
| SIMS, NATALLIA V. | | ADDRESS REDACTED | | | | |
| SIMS, SAMUEL S. | | ADDRESS REDACTED | | | | |
| SINDERSON, NICOLE M. | | ADDRESS REDACTED | | | | |
| SINGER, ALARIC R. | | ADDRESS REDACTED | | | | |
| SINGLETON, WENDY M. | | ADDRESS REDACTED | | | | |
| SINISHTAJ, JESSICA G. | | ADDRESS REDACTED | | | | |
| SINK, JASON R. | | ADDRESS REDACTED | | | | |
| SIPEK, KAYLA A. | | ADDRESS REDACTED | | | | |
| SIR, FERNANDO | | ADDRESS REDACTED | | | | |
| SIROLLI, MORGAN M. | | ADDRESS REDACTED | | | | |
| SISK, MARAYA | | ADDRESS REDACTED | | | | |
| SISNEROS, MICHAEL D. | | ADDRESS REDACTED | | | | |
| SISNEROS, NICHOLAS | | ADDRESS REDACTED | | | | |
| SISNEROS, SABRINA | | ADDRESS REDACTED | | | | |
| SITTNER, CANDACE | | ADDRESS REDACTED | | | | |
| SITU, KLOE | | ADDRESS REDACTED | | | | |
| SITZES, PATRICK E. | | ADDRESS REDACTED | | | | |
| SIZEMORE, BRYCE | | ADDRESS REDACTED | | | | |
| SKAGGS, DYLAN M. | | ADDRESS REDACTED | | | | |
| SKAGGS, RODRICK | | ADDRESS REDACTED | | | | |
| SKANDERA, CALEB | | ADDRESS REDACTED | | | | |
| SKARSHAUG, ASHLEIGH B. | | ADDRESS REDACTED | | | | |
| SKEELS, MADI | | ADDRESS REDACTED | | | | |
| SKENE LAW FIRM PC | | 2614 ROUTE 516 2ND FLR | | OLD BRIDGE | NJ | 08857 |
| SKIDMORE, DEVIN I. | | ADDRESS REDACTED | | | | |
| SKILLIGSTAD, JADEN M. | | ADDRESS REDACTED | | | | |
| SKILLINGTON, MICHAEL | | ADDRESS REDACTED | | | | |
| SKIPTON, JONATHAN W. | | ADDRESS REDACTED | | | | |
| SKOWRONSKI, ROXANNE L. | | ADDRESS REDACTED | | | | |
| SKUBISH, FAITH | | ADDRESS REDACTED | | | | |
| SLABAUGH, GABRIELLE B. | | ADDRESS REDACTED | | | | |
| SLACKS, JOHN L. | | ADDRESS REDACTED | | | | |
| SLADE, DALTON C. | | ADDRESS REDACTED | | | | |
| SLADE, RUSSELL J. | | ADDRESS REDACTED | | | | |
| SLAGLE, CHRIS | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| SLAGLE, TYLER J. | | ADDRESS REDACTED | | | | |
| SLATE, MADISON G. | | ADDRESS REDACTED | | | | |
| SLATER, SKYLER R. | | ADDRESS REDACTED | | | | |
| SLATTEN, TYLER | | ADDRESS REDACTED | | | | |
| SLAVIN, CHELSA | | ADDRESS REDACTED | | | | |
| SLAWINSKI, NICHOL M. | | ADDRESS REDACTED | | | | |
| SLEDGE, ZACH L. | | ADDRESS REDACTED | | | | |
| SLIM, BONITA R. | | ADDRESS REDACTED | | | | |
| SLM WASTE AND RECYCLING SERVICES INC. | ATTN: LEGAL DEPARTMENT | 5000 COMMERCE DRIVE | | GREEN LANE | PA | 18054 |
| SLM WASTE AND RECYCLING SERVICES INC. | ATTN: LEGAL DEPARTMENT | PO BOX 782678 | | PHILADELPHIA | PA | 19178-2678 |
| SLM WASTE AND RECYCLING SERVICES INC. | | PO BOX 782678 | | PHILADELPHIA | PA | 19178-2678 |
| SLOAN, JONAH M. | | ADDRESS REDACTED | | | | |
| SLUDER, TYLER | | ADDRESS REDACTED | | | | |
| SLUSHER, GAGE E. | | ADDRESS REDACTED | | | | |
| SMALL, ERICA | | ADDRESS REDACTED | | | | |
| SMALL, JENNIFER | | ADDRESS REDACTED | | | | |
| SMALL, KAZHIA | | ADDRESS REDACTED | | | | |
| SMALLEY, CECILY | | ADDRESS REDACTED | | | | |
| SMALLEY, JOHN R. | | ADDRESS REDACTED | | | | |
| SMART, MAXWELL | | ADDRESS REDACTED | | | | |
| SMATLAN, JOEY | | ADDRESS REDACTED | | | | |
| SMELTZER, CARL | | ADDRESS REDACTED | | | | |
| SMILOVICI, EDAN T. | | ADDRESS REDACTED | | | | |
| SMITH GELROTH, KALLISTA | | ADDRESS REDACTED | | | | |
| SMITH ISLAS, JOSMAR A. | | ADDRESS REDACTED | | | | |
| SMITH MCKISSIC, AARON M. | | ADDRESS REDACTED | | | | |
| SMITH SR, ANDREW | | ADDRESS REDACTED | | | | |
| SMITH, ABBY K. | | ADDRESS REDACTED | | | | |
| SMITH, ALEXANDER G. | | ADDRESS REDACTED | | | | |
| SMITH, ALEXIS | | ADDRESS REDACTED | | | | |
| SMITH, ALLISON M. | | ADDRESS REDACTED | | | | |
| SMITH, ANALISA M. | | ADDRESS REDACTED | | | | |
| SMITH, ARIAL | | ADDRESS REDACTED | | | | |
| SMITH, ASHLYN | | ADDRESS REDACTED | | | | |
| SMITH, ASHLYN E. | | ADDRESS REDACTED | | | | |
| SMITH, AURORA M. | | ADDRESS REDACTED | | | | |
| SMITH, AVA | | ADDRESS REDACTED | | | | |
| SMITH, BAILEN | | ADDRESS REDACTED | | | | |
| SMITH, BRAZIL K. | | ADDRESS REDACTED | | | | |
| SMITH, BRIANNA | | ADDRESS REDACTED | | | | |
| SMITH, BRITTANY | | ADDRESS REDACTED | | | | |
| SMITH, BRITTANY | | ADDRESS REDACTED | | | | |
| SMITH, BRITTANY | | ADDRESS REDACTED | | | | |
| SMITH, BRITTNEY L. | | ADDRESS REDACTED | | | | |
| SMITH, BRYCE W. | | ADDRESS REDACTED | | | | |
| SMITH, CARLA K. | | ADDRESS REDACTED | | | | |
| SMITH, CHRISTIAN S. | | ADDRESS REDACTED | | | | |
| SMITH, CLIFTON V. | | ADDRESS REDACTED | | | | |
| SMITH, COLE H. | | ADDRESS REDACTED | | | | |
| SMITH, DANIEL J. | | ADDRESS REDACTED | | | | |
| SMITH, DANIEL O. | | ADDRESS REDACTED | | | | |
| SMITH, DAVAN | | ADDRESS REDACTED | | | | |
| SMITH, DAVEON | | ADDRESS REDACTED | | | | |
| SMITH, DIAMOND M. | | ADDRESS REDACTED | | | | |
| SMITH, ELI | | ADDRESS REDACTED | | | | |
| SMITH, FRANKIE | | ADDRESS REDACTED | | | | |
| SMITH, GABRIEL | | ADDRESS REDACTED | | | | |
| SMITH, GREGORY | | ADDRESS REDACTED | | | | |
| SMITH, HAILEY J. | | ADDRESS REDACTED | | | | |
| SMITH, HANNAH | | ADDRESS REDACTED | | | | |
| SMITH, HEATHER J. | | ADDRESS REDACTED | | | | |
| SMITH, IMANI A. | | ADDRESS REDACTED | | | | |
| SMITH, JADA B. | | ADDRESS REDACTED | | | | |
| SMITH, JAKE T. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| SMITH, JAMES D. | | ADDRESS REDACTED | | | | |
| SMITH, JARED N. | | ADDRESS REDACTED | | | | |
| SMITH, JAYELIQUE | | ADDRESS REDACTED | | | | |
| SMITH, JESS G. | | ADDRESS REDACTED | | | | |
| SMITH, JONATHAN | | ADDRESS REDACTED | | | | |
| SMITH, JORDAN T. | | ADDRESS REDACTED | | | | |
| SMITH, JOVAN | | ADDRESS REDACTED | | | | |
| SMITH, KARYNN | | ADDRESS REDACTED | | | | |
| SMITH, KATELYN | | ADDRESS REDACTED | | | | |
| SMITH, KATHRYN M. | | ADDRESS REDACTED | | | | |
| SMITH, KEANNA | | ADDRESS REDACTED | | | | |
| SMITH, KEIRA R. | | ADDRESS REDACTED | | | | |
| SMITH, KENDRA E. | | ADDRESS REDACTED | | | | |
| SMITH, KENNY R. | | ADDRESS REDACTED | | | | |
| SMITH, KEYANNA L. | | ADDRESS REDACTED | | | | |
| SMITH, KIMORA | | ADDRESS REDACTED | | | | |
| SMITH, KRISANN M. | | ADDRESS REDACTED | | | | |
| SMITH, LAMONT | | ADDRESS REDACTED | | | | |
| SMITH, LILYANA G. | | ADDRESS REDACTED | | | | |
| SMITH, MADELEINE M. | | ADDRESS REDACTED | | | | |
| SMITH, MADELYNE | | ADDRESS REDACTED | | | | |
| SMITH, MARCUS | | ADDRESS REDACTED | | | | |
| SMITH, MATTHEW L. | | ADDRESS REDACTED | | | | |
| SMITH, MAX | | ADDRESS REDACTED | | | | |
| SMITH, MELISSA | | ADDRESS REDACTED | | | | |
| SMITH, MICHELLE L. | | ADDRESS REDACTED | | | | |
| SMITH, MIKAYLA A. | | ADDRESS REDACTED | | | | |
| SMITH, MIKAYLA A. | | ADDRESS REDACTED | | | | |
| SMITH, MOLLY M. | | ADDRESS REDACTED | | | | |
| SMITH, NAILAH A. | | ADDRESS REDACTED | | | | |
| SMITH, NATALIE K. | | ADDRESS REDACTED | | | | |
| SMITH, NICHOLAS | | ADDRESS REDACTED | | | | |
| SMITH, PATRICK | | ADDRESS REDACTED | | | | |
| SMITH, PRISCILLA | | ADDRESS REDACTED | | | | |
| SMITH, QUIESEAN | | ADDRESS REDACTED | | | | |
| SMITH, RILEY A. | | ADDRESS REDACTED | | | | |
| SMITH, ROLAND | | ADDRESS REDACTED | | | | |
| SMITH, ROSALYN M. | | ADDRESS REDACTED | | | | |
| SMITH, SARAH | | ADDRESS REDACTED | | | | |
| SMITH, SHANIA | | ADDRESS REDACTED | | | | |
| SMITH, SIERRA | | ADDRESS REDACTED | | | | |
| SMITH, SUSAN K., TRUSTEE | | ADDRESS REDACTED | | | | |
| SMITH, VERLIS | | ADDRESS REDACTED | | | | |
| SMITH, VICTORIA | | ADDRESS REDACTED | | | | |
| SMITH, WHEATEN | | ADDRESS REDACTED | | | | |
| SMITH, WYLAN S. | | ADDRESS REDACTED | | | | |
| SMITH, ZAHEEM R. | | ADDRESS REDACTED | | | | |
| SMITHSON, DYLAN | | ADDRESS REDACTED | | | | |
| SMITHSON, HAILEY A. | | ADDRESS REDACTED | | | | |
| SMUCKER, MACKENZIE | | ADDRESS REDACTED | | | | |
| SMULLEN, ANAMARIA | | ADDRESS REDACTED | | | | |
| SMYTH, CASSAUNDRA | | ADDRESS REDACTED | | | | |
| SNEED, GAVIN M. | | ADDRESS REDACTED | | | | |
| SNELLING, CAMBRIA L. | | ADDRESS REDACTED | | | | |
| SNELLING, CASSIDY | | ADDRESS REDACTED | | | | |
| SNIPES, EMMA R. | | ADDRESS REDACTED | | | | |
| SNOW, KYLE C. | | ADDRESS REDACTED | | | | |
| SNO-WHITE LINEN & UNIFORM RENTAL INC. | | PO BOX 6420 | | COLORADO SPRINGS | CO | 80934 |
| SNYDER, ABIGAIL | | ADDRESS REDACTED | | | | |
| SNYDER, EMILY M. | | ADDRESS REDACTED | | | | |
| SNYDER, MCKAYLA J. | | ADDRESS REDACTED | | | | |
| SOARES III, WILLIAM | | ADDRESS REDACTED | | | | |
| SOARES, RACHAEL | | ADDRESS REDACTED | | | | |
| SOBIESIAK, LOGAN | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| SOCIALSAMI LLC | | 2251 VALDINA ST | | HENDERSON | NV | 89044 |
| SODERLUND, BRANDEN P. | | ADDRESS REDACTED | | | | |
| SOEUN, KALVIN | | ADDRESS REDACTED | | | | |
| SOK, KAYDEN | | ADDRESS REDACTED | | | | |
| SOKOL, SHAYDEN R. | | ADDRESS REDACTED | | | | |
| SOLANO COUNTY | | 675 TEXAS STREET | SUITE 1900 | FAIRFIELD | CA | 94533 |
| SOLANO COUNTY | ATTN: SOLANO COUNTY TAX COLLECTOR | PO BOX 51094 | | LOS ANGELES | CA | 90051-5394 |
| SOLANO COUNTY TAX COLLECTOR | | 675 TEXAS ST STE 1900 | | FAIRFIELD | CA | 94533-6337 |
| SOLANO KITTEN NETWORK | | 1645 FANNING COURT | | DIXON | CA | 95620 |
| SOLANO LOPEZ, JOHAN | | ADDRESS REDACTED | | | | |
| SOLANO, GEOVANNI M. | | ADDRESS REDACTED | | | | |
| SOLANO, JESSICA | | ADDRESS REDACTED | | | | |
| SOLANO-VARGAS, TANIA | | ADDRESS REDACTED | | | | |
| SOLARES, MIA L. | | ADDRESS REDACTED | | | | |
| SOLARES, PRISCILLA | | ADDRESS REDACTED | | | | |
| SOLED, MEGAN E. | | ADDRESS REDACTED | | | | |
| SOLID SECURITY SERVICES INC. | | 3030 MCEVER RD 330 | | GAINESVILLE | GA | 30504 |
| SOLIMAN, MATTHEW | | ADDRESS REDACTED | | | | |
| SOLIS GONZALES, JUAN A. | | ADDRESS REDACTED | | | | |
| SOLIS ORTIZ, LILIA | | ADDRESS REDACTED | | | | |
| SOLIS, ANTONIO J. | | ADDRESS REDACTED | | | | |
| SOLIS, BENGIE L. | | ADDRESS REDACTED | | | | |
| SOLIS, CARLOTA | | ADDRESS REDACTED | | | | |
| SOLIS, CHASE R. | | ADDRESS REDACTED | | | | |
| SOLIS, DIEGO O. | | ADDRESS REDACTED | | | | |
| SOLIS, FRANSHESCA | | ADDRESS REDACTED | | | | |
| SOLIS, GEORGI O. | | ADDRESS REDACTED | | | | |
| SOLIS, GERMAN | | ADDRESS REDACTED | | | | |
| SOLIS, KENNY G. | | ADDRESS REDACTED | | | | |
| SOLIS, OCTAVIO | | ADDRESS REDACTED | | | | |
| SOLIS, PERLA | | ADDRESS REDACTED | | | | |
| SOLIS-RUIZ, MATTHEW F. | | ADDRESS REDACTED | | | | |
| SOLIZ, TEMPTASHION D. | | ADDRESS REDACTED | | | | |
| SOLMOS, MASON | | ADDRESS REDACTED | | | | |
| SOLOJ, ANDREW | | ADDRESS REDACTED | | | | |
| SOLOMON PAGE GROUP LLC | | PO BOX 713201 | | CHICAGO | IL | 60677-3007 |
| SOLOMON, STEVE | | ADDRESS REDACTED | | | | |
| SOLORIO, HUMBERTO | | ADDRESS REDACTED | | | | |
| SOLORIO, MARCO | | ADDRESS REDACTED | | | | |
| SOLORIO, RICHARD J. | | ADDRESS REDACTED | | | | |
| SOLORZANO, MIGUEL | | ADDRESS REDACTED | | | | |
| SOLTERO, MIGUEL A. | | ADDRESS REDACTED | | | | |
| SOLWAZI, TALIQUE | | ADDRESS REDACTED | | | | |
| SOMERS, RICHARD G. | | ADDRESS REDACTED | | | | |
| SOMERVILLE, AARON | | ADDRESS REDACTED | | | | |
| SOMICH, GRACE I. | | ADDRESS REDACTED | | | | |
| SOMMERVILLE, JARED D. | | ADDRESS REDACTED | | | | |
| SOMOZA-FLORES, CESAR N. | | ADDRESS REDACTED | | | | |
| SON, TODD | | ADDRESS REDACTED | | | | |
| SONG, NATALIE | | ADDRESS REDACTED | | | | |
| SONITROL OF SOUTHERN NEVADA | | PO BOX 43052 | | LAS VEGAS | NV | 89116 |
| SONNENBERG, ALLY | | ADDRESS REDACTED | | | | |
| SONOMA COUNTY | | 585 FISCAL DRIVE | SUITE 100 | SANTA ROSA | CA | 95403 |
| SONOMA COUNTY TAX COLLECTOR | | 585 FISCAL DR STE 100 | | SANTA ROSA | CA | 95403 |
| SONSHINE LANDSCAPE CO INC. | | 28780 SINGLE OAK DR STE 205 | | TEMECULA | CA | 92590 |
| SOP, ARMANDO | | ADDRESS REDACTED | | | | |
| SOP, PEDRO G. | | ADDRESS REDACTED | | | | |
| SORENSEN, SHAUN J. | | ADDRESS REDACTED | | | | |
| SORGIE, CHRISTINE A. | | ADDRESS REDACTED | | | | |
| SORIA, ARIANA S. | | ADDRESS REDACTED | | | | |
| SORIA, GEORGE D. | | ADDRESS REDACTED | | | | |
| SORIA, JOSEPH M. | | ADDRESS REDACTED | | | | |
| SORIA, MICHAEL A. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| SORIANO, BETY A. | | ADDRESS REDACTED | | | | |
| SORIANO, NORMA Y. | | ADDRESS REDACTED | | | | |
| SORN, BRANDON | | ADDRESS REDACTED | | | | |
| SORRELL, SICALY | | ADDRESS REDACTED | | | | |
| SOSA GONZALEZ, MIGUEL ANGEL A. | | ADDRESS REDACTED | | | | |
| SOSA, BEATRICE E. | | ADDRESS REDACTED | | | | |
| SOSA, FELIPE | | ADDRESS REDACTED | | | | |
| SOSA, GILBERTO | | ADDRESS REDACTED | | | | |
| SOSA, KAITLYN M. | | ADDRESS REDACTED | | | | |
| SOSA, MARTIN | | ADDRESS REDACTED | | | | |
| SOSA, REYNALDO | | ADDRESS REDACTED | | | | |
| SOSA, SELENA R. | | ADDRESS REDACTED | | | | |
| SOTELO, BRIAN G. | | ADDRESS REDACTED | | | | |
| SOTELO, DIEGO | | ADDRESS REDACTED | | | | |
| SOTELO, EZEQUIEL O. | | ADDRESS REDACTED | | | | |
| SOTELO, NICOLAS J. | | ADDRESS REDACTED | | | | |
| SOTELO, STEPHANIE | | ADDRESS REDACTED | | | | |
| SOTELO, VALERIA | | ADDRESS REDACTED | | | | |
| SOTELO, VICTORIA | | ADDRESS REDACTED | | | | |
| SOTO OROZCO, JESUS | | ADDRESS REDACTED | | | | |
| SOTO RAMIREZ, ARACELI | | ADDRESS REDACTED | | | | |
| SOTO, ALFREDO | | ADDRESS REDACTED | | | | |
| SOTO, ARLENE C. | | ADDRESS REDACTED | | | | |
| SOTO, ARMANDO | | ADDRESS REDACTED | | | | |
| SOTO, ATHZIRI | | ADDRESS REDACTED | | | | |
| SOTO, BRIANA | | ADDRESS REDACTED | | | | |
| SOTO, BRUNO | | ADDRESS REDACTED | | | | |
| SOTO, CARLOS | | ADDRESS REDACTED | | | | |
| SOTO, DANIEL | | ADDRESS REDACTED | | | | |
| SOTO, DAYLEN | | ADDRESS REDACTED | | | | |
| SOTO, DONAVIN | | ADDRESS REDACTED | | | | |
| SOTO, JAIME | | ADDRESS REDACTED | | | | |
| SOTO, JESUS | | ADDRESS REDACTED | | | | |
| SOTO, JOSE A. | | ADDRESS REDACTED | | | | |
| SOTO, JUAN | | ADDRESS REDACTED | | | | |
| SOTO, MARCO A. | | ADDRESS REDACTED | | | | |
| SOTO, PEDRO E. | | ADDRESS REDACTED | | | | |
| SOTO, RAFAEL | | ADDRESS REDACTED | | | | |
| SOTO, RICO A. | | ADDRESS REDACTED | | | | |
| SOTO, SANTIAGO | | ADDRESS REDACTED | | | | |
| SOTO, SEAN P. | | ADDRESS REDACTED | | | | |
| SOTO, SHANNON E. | | ADDRESS REDACTED | | | | |
| SOTO, VICTORIA M. | | ADDRESS REDACTED | | | | |
| SOTO, WILLIAM | | ADDRESS REDACTED | | | | |
| SOTOLONGO CASTRO, FRANCISCO D. | | ADDRESS REDACTED | | | | |
| SOTO-LOZANO, ISAAC A. | | ADDRESS REDACTED | | | | |
| SOTZ, ANDY A. | | ADDRESS REDACTED | | | | |
| SOTZ, EMERSON | | ADDRESS REDACTED | | | | |
| SOULE, JASON | | ADDRESS REDACTED | | | | |
| SOULVIE, TRISTAN S. | | ADDRESS REDACTED | | | | |
| SOUTH COAST AIR QUALITY MGMT DISTRICT | | 21865 COPLEY DR | MANAGEMENT DISTRICT | DIAMOND BAR | CA | 91765 |
| SOUTHCOAST DESIGN GROUP INC. | | 5005 TEXAS ST STE 304 | | SAN DIEGO | CA | 92108 |
| SOUTHERN CALIFORNIA EDISON | ATTN: LEGAL DEPARTMENT | 2244 WALNUT GROVE AVENUE | | ROSEMEAD | CA | 91770 |
| SOUTHERN CALIFORNIA EDISON | ATTN: LEGAL DEPARTMENT | PO BOX 300 | | ROSEMEAD | CA | 91772-0001 |
| SOUTHERN CALIFORNIA GAS COMPANY | ATTN: LEGAL DEPARTMENT | 350 S GRAND AVENUE | CITY NATIONAL 2CAL | LOS ANGELES | CA | 90071 |
| SOUTHERN CALIFORNIA GAS COMPANY | ATTN: LEGAL DEPARTMENT | PO BOX 1626 | | MONTEREY PARK | CA | 91754-8626 |
| SOUTHERN GLAZERS OF CO | | | | | | |
| SOUTHERN GLAZERS OF NV | | | | | | |
| SOUTHERN GLAZER'S WINE & SPIRITS OF AZ | | 2375 SOUTH 45TH AVENUE | | PHOENIX | AZ | 85043 |
| SOUTHERN GLAZER'S WINE & SPIRITS OF CO | | 5270 FOX STREET | | DENVER | CO | 80217 |
| SOUTHERN GLAZER'S WINE & SPIRITS OF N. CA; SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA | | 33321 DOWE AVENUE | | UNION CITY | CA | 94587 |
| SOUTHERN GLAZER'S WINE & SPIRITS OF NM | | 123 MONTANO ROAD NW SUITE C | | ALBUQUERQUE | NM | 87107 |
| SOUTHERN GLAZER'S WINE & SPIRITS OF NV | | 8400 SOUTH JONES BOULEVARD | | LAS VEGAS | NV | 89139 |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| SOUTHERN GLAZERS WINE AND SPIRITS | | | | | | |
| SOUTHERN NEVADA ENVIRONMENTAL SVCS INC. | | 4616 W SAHARA AVE #120 | | LAS VEGAS | NV | 89102 |
| SOUTHERN NEVADA HEALTH DISTRICT | | PO BOX 845688 | | LOS ANGELES | CA | 90084-5688 |
| SOUTHERN PALMS STATION LLC | | NW 601202 | PO BOX 1450 | LOS ANGELES | CA | 90084-5828 |
| SOUTHERN PALMS STATION LLC | | PO BOX 845828 | | LOS ANGELES | CA | 90084-5828 |
| SOUTHERN WINE AND SPIRITS | | 17101 VALLEY VIEW AVE | | CERRITOS | CA | 90703-2413 |
| SOUTHERN WINE AND SPIRITS | ATTN: WAYNE E. CHAPLIN | 17101 VALLEY VIEW AVE. | | CERRITOS | CA | 90703-2413 |
| SOUTHIDA*, DOUG | | ADDRESS REDACTED | | | | |
| SOUTHIDA, SITHISANYA D. | | ADDRESS REDACTED | | | | |
| SOUTHIDA, TAYLOR | | ADDRESS REDACTED | | | | |
| SOUTHWEST COMMONS 05 A LLC | C/O ACF PROPERTY MANAGEMENT, INC. | PO BOX 511479 | | LOS ANGELES | CA | 90051-8034 |
| SOUTHWEST COMMONS O5 A LLC | | PO BOX 511479 | | LOS ANGELES | CA | 90051-8034 |
| SOUTHWEST GAS CORPORATION | ATTN: LEGAL DEPARTMENT | 8360 S DURANGO DRIVE | | LAS VEGAS | NV | 89113 |
| SOUTHWEST GAS CORPORATION | ATTN: LEGAL DEPARTMENT | PO BOX 24531 | | OAKLAND | CA | 94623-1531 |
| SOUTHWEST GAS CORPORATION | | PO BOX 24531 | | OAKLAND | CA | 94623-1531 |
| SOUTHWEST LINEN | | 6335 SUNSET CORP DR | | LAS VEGAS | NV | 89120 |
| SOUZA, DYLAN J. | | ADDRESS REDACTED | | | | |
| SOUZA, JACKELINE | | ADDRESS REDACTED | | | | |
| SOUZA, MOISES J. | | ADDRESS REDACTED | | | | |
| SOWDER, PHYLLIS E. | | ADDRESS REDACTED | | | | |
| SOWELL, ANDREA W. | | ADDRESS REDACTED | | | | |
| SOWELL, KRISTIAN L. | | ADDRESS REDACTED | | | | |
| SOWERWINE, JESSE | | ADDRESS REDACTED | | | | |
| SOWUNMI-FIGUEROA, ELIJAH N. | | ADDRESS REDACTED | | | | |
| SPACKMAN, ABIGAIL J. | | ADDRESS REDACTED | | | | |
| SPAKE, HAILEY N. | | ADDRESS REDACTED | | | | |
| SPARKLING SERVICES INC. | | PO BOX 90493 | | PHOENIX | AZ | 85066 |
| SPARKS, VICTORIA | | ADDRESS REDACTED | | | | |
| SPAULDING, QUINCY | | ADDRESS REDACTED | | | | |
| SPEAKER, SHANE | | ADDRESS REDACTED | | | | |
| SPEARS, TYLER J. | | ADDRESS REDACTED | | | | |
| SPECIAL OLYMPICS ARIZONA | | 2455 N CITRUS RD BLDG 64 | | GOODYEAR | AZ | 85395 |
| SPECIAL OLYMPICS SOUTHERN CALIFORNIA | | 1600 FORBES WAY STE 200 | | LONG BEACH | CA | 90810 |
| SPECIAL T WATER SYSTEMS INC. | | 11934 WASHINGTON BLVD | | WHITTIER | CA | 90606 |
| SPECTRUM BUSINESS | | PO BOX 60074 | | CITY OF INDUSTRY | CA | 91716-0074 |
| SPECTRUM PROPERTIES | | 785 ALAMO DR STE 170 | | VACAVILLE | CA | 95688 |
| SPELLBOUND DEVELOPMENT GROUP INC. | | PO BOX 1639 | | NEWPORT BEACH | CA | 92659 |
| SPELLMAN, CHRISTINE | | ADDRESS REDACTED | | | | |
| SPENCE, ZACHARY | | ADDRESS REDACTED | | | | |
| SPENCER SHENK CAPERS AND ASSOCIATES | | 180 E OCEAN BLVD STE 650 | | LONG BEACH | CA | 90802 |
| SPENCER, BRIAN | | ADDRESS REDACTED | | | | |
| SPENCER, JAYDA L. | | ADDRESS REDACTED | | | | |
| SPENCER, JAZLYN M. | | ADDRESS REDACTED | | | | |
| SPENCER, ROBERT E. | | ADDRESS REDACTED | | | | |
| SPENCER, SETH C. | | ADDRESS REDACTED | | | | |
| SPIER, CHRISTINA C. | | ADDRESS REDACTED | | | | |
| SPIESS, MELISSA | | ADDRESS REDACTED | | | | |
| SPIESS, TIERNEY N. | | ADDRESS REDACTED | | | | |
| SPINELLI, DEAN | | ADDRESS REDACTED | | | | |
| SPIVEY, BRIDGETTE | | ADDRESS REDACTED | | | | |
| SPIVEY, NATHAN L. | | ADDRESS REDACTED | | | | |
| SPOFFORD, RILEY G. | | ADDRESS REDACTED | | | | |
| SPOMER, AVERY | | ADDRESS REDACTED | | | | |
| SPOTON TRANSACT LLC | | PO BOX 102885 | | PASADENA | CA | 91189-2885 |
| SPRAGUE, MICHELLE | | ADDRESS REDACTED | | | | |
| SPRAGUE, SPENSIR J. | | ADDRESS REDACTED | | | | |
| SPRAGUE, TATIANA | | ADDRESS REDACTED | | | | |
| SPREITZER, JOSH | | ADDRESS REDACTED | | | | |
| SPREITZER, NICOLE K. | | ADDRESS REDACTED | | | | |
| SPRENGER, MADISON E. | | ADDRESS REDACTED | | | | |
| SPURLOCK, TYLER A. | | ADDRESS REDACTED | | | | |
| SQUEEGEE CLEAN WINDOWS LLC | | 1832 S REGINA CLERI DR | | TUCSON | AZ | 85710 |
| SQUIRE, BAILEY | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ST CLAIR, APOLLO M. | | ADDRESS REDACTED | | | | |
| ST CYR, ISAIAH J. | | ADDRESS REDACTED | | | | |
| ST LAURENT, DEVIN | | ADDRESS REDACTED | | | | |
| ST MICHEL, KEVIN P. | | ADDRESS REDACTED | | | | |
| STACK, ELISE V. | | ADDRESS REDACTED | | | | |
| STACK, EMILY F. | | ADDRESS REDACTED | | | | |
| STACK, JORDAN A. | | ADDRESS REDACTED | | | | |
| STACK, STEPHANIE R. | | ADDRESS REDACTED | | | | |
| STAHL, CHELSEA | | ADDRESS REDACTED | | | | |
| STAHL, KYLE M. | | ADDRESS REDACTED | | | | |
| STAIGHT-CASTANON, ISAAC A. | | ADDRESS REDACTED | | | | |
| STAIRES, JACOB L. | | ADDRESS REDACTED | | | | |
| STAN, KYLE J. | | ADDRESS REDACTED | | | | |
| STANCIL, ALIYAH G. | | ADDRESS REDACTED | | | | |
| STANDARD RESTAURANT EQUIPMENT | | 1823 COMMERCIAL ST NE SUIT | | ALBURQUERQUE | NM | 87102 |
| STANDIFER, KENIYAH C. | | ADDRESS REDACTED | | | | |
| STANFIELD, BREANA J. | | ADDRESS REDACTED | | | | |
| STANLEY CONVERGENT SECURITY SOLUTIONS INC. | | DEPT CH 10651 | | PALATINE | IL | 60055 |
| STANLEY, GINO | | ADDRESS REDACTED | | | | |
| STANLEY, LAURIE J. | | ADDRESS REDACTED | | | | |
| STAPLES INC. | | PO BOX 105748 | | ATLANTA | GA | 30348-5748 |
| STAPLES, PATRICK W. | | ADDRESS REDACTED | | | | |
| STAPLETON, CHEVELLE R. | | ADDRESS REDACTED | | | | |
| STAPLETON, JAMES E. | | ADDRESS REDACTED | | | | |
| STAR DESIGNER CONSTRUCTION LLC | | 6890 E SUNRISE DR 120-184 | | TUCSON | AZ | 85750 |
| STARK, DANIELLE | | ADDRESS REDACTED | | | | |
| STARK, FAMY | | ADDRESS REDACTED | | | | |
| STARK, MICHAEL M. | | ADDRESS REDACTED | | | | |
| STARK, SAMANTHA R. | | ADDRESS REDACTED | | | | |
| STARLING MADISON LOFQUIST INC. | | 3600 E UNIVERSITY DR STE 1400 | | PHOENIX | AZ | 85034 |
| STARNER, CHERYL | | ADDRESS REDACTED | | | | |
| STARNES, PARKER H. | | ADDRESS REDACTED | | | | |
| STARR, STEPHANIE | | ADDRESS REDACTED | | | | |
| STASSI, TIMOTHY | | ADDRESS REDACTED | | | | |
| STATE OF ARIZONA DEPT OF TRANSPORTATION | | PO BOX 29034 | | PHOENIX | AZ | 85038-9034 |
| STATE OF CALIFORNIA DIR - DIVISION OF OCCUPATIONAL SAFETY & HEALTH (CAL/OSHA), VAN NUYS DISTRICT OFFICE | | 2520 VENTURE OAKS WAY | SUITE 300 | SACRAMENTO | CA | 95833 |
| STATE OF CALIFORNIA DIR - DIVISION OF OCCUPATIONAL SAFETY & HEALTH (CAL/OSHA), VAN NUYS DISTRICT OFFICE | | 6150 VAN NUYS BLVD. | SUITE 405 | VAN NUYS | CA | 91401 |
| STATE OF CALIFORNIA EDD | ATTN: WAGE GARNISHMENT | PO BOX 989056 | | WEST SACRAMENTO | CA | 95798 |
| STATE OF NEVADA MECHANICAL COMPLIANCE SECTION | | 2300 W SAHARA AVE STE 300 | | LAS VEGAS | NV | 89102 |
| STATE OF NEW MEXICO | | PO BOX 200796 | CHILD SUP ST DISBURSEMENT UT | DALLAS | TX | 75320-0796 |
| STATE OF NEW MEXICO | | SECRETARY OF STATE | PO BOX 25128 | SANTE FE | NM | 87504-5128 |
| STAUFFER, KEVIN M. | | ADDRESS REDACTED | | | | |
| STAVROS ENTERPRISES INC. | | PO BOX 6008 | | SAN PEDRO | CA | 90734 |
| STEACY, KAYLA | | ADDRESS REDACTED | | | | |
| STEADFAST COMMERCIAL CLEANING SERVICES LLC | | 3931 MCADAMS DR NE | | RIO RANCHO | NM | 87144 |
| STEARS, DEBORAH | | ADDRESS REDACTED | | | | |
| STEARS, JADEN R. | | ADDRESS REDACTED | | | | |
| STEARS, MADISON | | ADDRESS REDACTED | | | | |
| STECHER, HOLLY R. | | ADDRESS REDACTED | | | | |
| STEED, HALIE C. | | ADDRESS REDACTED | | | | |
| STEELE CANYON HIGH SCHOOL | | 12440 CAMPO RD | | SPRING VALLEY | CA | 91978 |
| STEELE, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| STEELE, CODY W. | | ADDRESS REDACTED | | | | |
| STEELE, DEAYEVIEIONA M. | | ADDRESS REDACTED | | | | |
| STEELE, MORGAN | | ADDRESS REDACTED | | | | |
| STEELE-HENDERSON, JUSTIN R. | | ADDRESS REDACTED | | | | |
| STEEN, BENJAMIN D. | | ADDRESS REDACTED | | | | |
| STEEN, BRYONY O. | | ADDRESS REDACTED | | | | |
| STEERMAN, DAEVYN C. | | ADDRESS REDACTED | | | | |
| STEFANELLI DISTRIBUTING | | 1945 WEST YALE AVE | | FRESNO | CA | 93705 |
| STEFANOU, DE ANN | | ADDRESS REDACTED | | | | |
| STEFFENS, THEODORE | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| STEFFLER, SHELBY | | ADDRESS REDACTED | | | | |
| STEGELMAN, KACI | | ADDRESS REDACTED | | | | |
| STEGEMAN, JULIAN D. | | ADDRESS REDACTED | | | | |
| STEGEMAN, PAIGE A. | | ADDRESS REDACTED | | | | |
| STEIN, ADRIAN | | ADDRESS REDACTED | | | | |
| STEIN, ALEX M. | | ADDRESS REDACTED | | | | |
| STEIN, CAMERON J. | | ADDRESS REDACTED | | | | |
| STEINBERG, JACOB S. | | ADDRESS REDACTED | | | | |
| STEINBERG, KATELYN M. | | ADDRESS REDACTED | | | | |
| STEINBERG, PAUL | | ADDRESS REDACTED | | | | |
| STEINBERG, SETH B. | | ADDRESS REDACTED | | | | |
| STEINER, SINJIN J. | | ADDRESS REDACTED | | | | |
| STELLA, JOAQUIN A. | | ADDRESS REDACTED | | | | |
| STELLA, KAMILA | | ADDRESS REDACTED | | | | |
| STENDER, MAILE H. | | ADDRESS REDACTED | | | | |
| STEPHAN, BRADY P. | | ADDRESS REDACTED | | | | |
| STEPHAN, NATHAN R. | | ADDRESS REDACTED | | | | |
| STEPHAN, SHANE E. | | ADDRESS REDACTED | | | | |
| STEPHENS, BAYLEIGH Z. | | ADDRESS REDACTED | | | | |
| STEPHENS, LEILA D. | | ADDRESS REDACTED | | | | |
| STEPHENSON, LYLA J. | | ADDRESS REDACTED | | | | |
| STEPNEY, ALEXANDER | | ADDRESS REDACTED | | | | |
| STERICYCLE INC. | | 28883 NETWORK PLACE | | CHICAGO | IL | 60673-1288 |
| STERLING, BRANDON C. | | ADDRESS REDACTED | | | | |
| STERLING, LILLY K. | | ADDRESS REDACTED | | | | |
| STERNBERG, KADEE D. | | ADDRESS REDACTED | | | | |
| STERNBERG, KYLEE K. | | ADDRESS REDACTED | | | | |
| STERRETT, JADEN D. | | ADDRESS REDACTED | | | | |
| STETON TECHNOLOGY GROUP INC DBA RIZEPOINT | | PO BOX 95873 | | LAS VEGAS | NV | 89193-5873 |
| STEUBER, JACKSON T. | | ADDRESS REDACTED | | | | |
| STEVELEY, CANDACE G. | | ADDRESS REDACTED | | | | |
| STEVENS, ALEIA | | ADDRESS REDACTED | | | | |
| STEVENS, BENJAMIN | | ADDRESS REDACTED | | | | |
| STEVENS, KAI E. | | ADDRESS REDACTED | | | | |
| STEVENS, KRISTEN | | ADDRESS REDACTED | | | | |
| STEVENS, PHILLIP | | ADDRESS REDACTED | | | | |
| STEVENS, SOPHIA E. | | ADDRESS REDACTED | | | | |
| STEVENS, TREVOR M. | | ADDRESS REDACTED | | | | |
| STEVENS, VICTORIA | | ADDRESS REDACTED | | | | |
| STEVENSON, DESHAWN | | ADDRESS REDACTED | | | | |
| STEVENSON, JOSEPH E. | | ADDRESS REDACTED | | | | |
| STEVES HIGH COUNTRY SANITATION LLC | | 5660 E RAILHEAD AVE | | FLAGSTAFF | AZ | 86004 |
| STEWARD, CHARLENE | | ADDRESS REDACTED | | | | |
| STEWART, EZEKIEL | | ADDRESS REDACTED | | | | |
| STEWART, ISAAH D. | | ADDRESS REDACTED | | | | |
| STEWART, MARK | | ADDRESS REDACTED | | | | |
| STEWART, MEGHAN M. | | ADDRESS REDACTED | | | | |
| STEWART, MIA G. | | ADDRESS REDACTED | | | | |
| STEWART, RICHARD | | ADDRESS REDACTED | | | | |
| STEWART, SETH | | ADDRESS REDACTED | | | | |
| STEWART, WILDER | | ADDRESS REDACTED | | | | |
| STEYAERT, BENJAMIN | | ADDRESS REDACTED | | | | |
| STIBER, AIDEN J. | | ADDRESS REDACTED | | | | |
| STICK, CHRISTOPHER M. | | ADDRESS REDACTED | | | | |
| STICKLER, MICHAEL T. | | ADDRESS REDACTED | | | | |
| STIERMAN, LINSEY M. | | ADDRESS REDACTED | | | | |
| STIFFLER, JOHN D. | | ADDRESS REDACTED | | | | |
| STILES, KEIRA U. | | ADDRESS REDACTED | | | | |
| STILLMAN, AMANDA | | ADDRESS REDACTED | | | | |
| STINNETT, CHASE R. | | ADDRESS REDACTED | | | | |
| STINSON, JALA R. | | ADDRESS REDACTED | | | | |
| STIRLING III, MICHAEL T. | | ADDRESS REDACTED | | | | |
| STOCKER, CHARLES ANDREW | | ADDRESS REDACTED | | | | |
| STOCKS, ANELA | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| STOFFLE, MICHAEL | | ADDRESS REDACTED | | | | |
| STOHL, TAYLOR A. | | ADDRESS REDACTED | | | | |
| STOKES, YAZMIN L. | | ADDRESS REDACTED | | | | |
| STOKKA, STEVEN J. | | ADDRESS REDACTED | | | | |
| STOLTMAN, GAVIN B. | | ADDRESS REDACTED | | | | |
| STOLTZ, JORDAN | | ADDRESS REDACTED | | | | |
| STONE BREWING COMPANY | | 2865 EXCUTIVE PLACE | | ESCONDIDO | CA | 92029 |
| STONE ROOFING CO INC. | | 730 N CONEY AVE | | AZUSA | CA | 91702 |
| STONE, BRANDON | | ADDRESS REDACTED | | | | |
| STONE, SAGE | | ADDRESS REDACTED | | | | |
| STONER, STEVEN E. | | ADDRESS REDACTED | | | | |
| STONER, TOMAS R. | | ADDRESS REDACTED | | | | |
| STORCK, REBECCA J. | | ADDRESS REDACTED | | | | |
| STORED VALUE SOLUTIONS, A DIVISION OF COMDATA INC. | ATTN: AMY HUNT | 101 BULLITT LN | #305 | LOUISVILLE | KY | 40222 |
| STORHOLM, ALEXANDER | | ADDRESS REDACTED | | | | |
| STORHOLM, DEVYN | | ADDRESS REDACTED | | | | |
| STORM, DUNCAN K. | | ADDRESS REDACTED | | | | |
| STORM, MARIYA R. | | ADDRESS REDACTED | | | | |
| STORY, EMILIE F. | | ADDRESS REDACTED | | | | |
| STOS, MISSY | | ADDRESS REDACTED | | | | |
| STOSICH, STACIE | | ADDRESS REDACTED | | | | |
| STOTHERS, ZACH S. | | ADDRESS REDACTED | | | | |
| STOUT, EVERETT M. | | ADDRESS REDACTED | | | | |
| STOUT, MADISON | | ADDRESS REDACTED | | | | |
| STOWE, STACI | | ADDRESS REDACTED | | | | |
| STOWE, TIMOTHY | | ADDRESS REDACTED | | | | |
| STOWELL, GRANT | | ADDRESS REDACTED | | | | |
| STOWELL, MADISON F. | | ADDRESS REDACTED | | | | |
| STRACHAN, ALEXANDER H. | | ADDRESS REDACTED | | | | |
| STRADER, WILLIAM O. | | ADDRESS REDACTED | | | | |
| STRAHIN, HEAVEN L. | | ADDRESS REDACTED | | | | |
| STRAITEN, DRESHAUNE | | ADDRESS REDACTED | | | | |
| STRASBURG, JT S. | | ADDRESS REDACTED | | | | |
| STRATEGIC EQUIPMENT SUPPLY | | PO BOX 654020 | | DALLAS | TX | 75265-4020 |
| STRATFORD INSURANCE COMPANY / CRC INSURANCE SERVICES INC. | ATTN: LEGAL DEPARTMENT | 50 CALIFORNIA STREET | SUITE 2000 | SAN FRANCISCO | CA | 94111 |
| STRATTON, SHANE M. | | ADDRESS REDACTED | | | | |
| STRAUB DISTRIBUTING CO., LTD. | | 4633 E LA PALMA AVE | | ANAHEIM | CA | 92807 |
| STRAVOLO, BROCK M. | | ADDRESS REDACTED | | | | |
| STRAWN, CHALICE | | ADDRESS REDACTED | | | | |
| STREID, ASHLEY | | ADDRESS REDACTED | | | | |
| STREYLE MGMT LLC | | 115 WILCOX ST STE 233 | | CASTLE ROCK | CO | 80104 |
| STRIKWERDA, BAILEY A. | | ADDRESS REDACTED | | | | |
| STRIKWERDA, DYLAN I. | | ADDRESS REDACTED | | | | |
| STRIKWERDA, HEIDI L. | | ADDRESS REDACTED | | | | |
| STRINGER, BARRY A. | | ADDRESS REDACTED | | | | |
| STRINGER, JONATHAN C. | | ADDRESS REDACTED | | | | |
| STRINGHAM, BONNIE R. | | ADDRESS REDACTED | | | | |
| STROH, TYLER | | ADDRESS REDACTED | | | | |
| STROHM, KALEIGH | | ADDRESS REDACTED | | | | |
| STROME, VALERIE | | ADDRESS REDACTED | | | | |
| STRONG, STEPHANIE J. | | ADDRESS REDACTED | | | | |
| STROTHERS, ROBERT | | ADDRESS REDACTED | | | | |
| STROUD, WILLIAM H. | | ADDRESS REDACTED | | | | |
| STRUCK, SEAN | | ADDRESS REDACTED | | | | |
| STRUCK, ZACHARY T. | | ADDRESS REDACTED | | | | |
| STUART, MACKENZIE | | ADDRESS REDACTED | | | | |
| STUART, ROWENA | | ADDRESS REDACTED | | | | |
| STUDEBAKER, JOHN | | ADDRESS REDACTED | | | | |
| STUHR, ZACH S. | | ADDRESS REDACTED | | | | |
| STULTZ, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| STURDIVANT, JEFFREY | | ADDRESS REDACTED | | | | |
| STURGEON, MASON R. | | ADDRESS REDACTED | | | | |
| STUTESMAN, DAKOTA D. | | ADDRESS REDACTED | | | | |

STRETTO
**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| STUTTING, BROOKLYN | | ADDRESS REDACTED | | | | |
| STYLES, CORRIE | | ADDRESS REDACTED | | | | |
| SUAREZ PEREZ, EDUARDO | | ADDRESS REDACTED | | | | |
| SUAREZ, ADOLFO | | ADDRESS REDACTED | | | | |
| SUAREZ, JOSE A. | | ADDRESS REDACTED | | | | |
| SUAREZ, LUCIA | | ADDRESS REDACTED | | | | |
| SUBTECH HVAC INC. | | 120 W SIMMONS AVE | | ANAHEIM | CA | 92802 |
| SUCHODOLSKI, DANIEL A. | | ADDRESS REDACTED | | | | |
| SUGRUE, DANICA J. | | ADDRESS REDACTED | | | | |
| SUHUL, PEDRO | | ADDRESS REDACTED | | | | |
| SUHUM, JHONNY O. | | ADDRESS REDACTED | | | | |
| SULLIVAN, AARON | | ADDRESS REDACTED | | | | |
| SULLIVAN, JACQUELYN M. | | ADDRESS REDACTED | | | | |
| SULLIVAN, JUSTIN | | ADDRESS REDACTED | | | | |
| SULLIVAN, KYLE W. | | ADDRESS REDACTED | | | | |
| SULLIVAN, NICHOLAS A. | | ADDRESS REDACTED | | | | |
| SULLIVAN, OREN | | ADDRESS REDACTED | | | | |
| SULLIVAN, RYAN C. | | ADDRESS REDACTED | | | | |
| SUMMERLIN UPHOLSTERY AND DECOR LLC | | 3065 N RANCHO DR NO 106 | | LAS VEGAS | NV | 89130 |
| SUMMERS, JORDAN L. | | ADDRESS REDACTED | | | | |
| SUMMERS, SCARLET B. | | ADDRESS REDACTED | | | | |
| SUMMIT COMPANIES | | PO BOX 6783 | | CAROL STREAM | IL | 60197-6783 |
| SUMMIT FIRE AND SECURITY LLC | | PO BOX 855227 | | MINNEAPOLIS | MN | 55485-5227 |
| SUMPTER, DONOVAN L. | | ADDRESS REDACTED | | | | |
| SUN SCAPES LANDSCAPE CO INC. | | 1529 W 13TH ST | | UPLAND | CA | 91786 |
| SUNBELT RENTALS INC. | | PO BOX 409211 | | ATLANTA | GA | 30384-9211 |
| SUNGLOW INDUSTRIES INC. | | 11861 CANON BLVD STE D | | NEWPORT NEWS | VA | 23606 |
| SUNIGA, ALEX M. | | ADDRESS REDACTED | | | | |
| SUNRISE GIRLS SOFTBALL | | PO BOX 3978 | | CITRUS HEIGHTS | CA | 95611 |
| SUNSET DISTRIBUTING | | 120 PUENTE AVE | | CITY OF INDUSTRY | CA | 91746 |
| SUNSET DISTRIBUTING LLC | | 2059 WILMA RUDOLPH BLVD | | CLARKSVILLE | TN | 37040 |
| SUNTECH SERVICES INC. | | 750 W LAS CRUCES AVE | | LAS CRUCES | NM | 88005 |
| SUPER, KELLEY A. | | ADDRESS REDACTED | | | | |
| SURFSIDE CONSULTING | | 9452 TELEPHONE RD #203 | | VENTURA | CA | 93004 |
| SURVOY, ELIAS N. | | ADDRESS REDACTED | | | | |
| SUTLIFF, TAYLOR | | ADDRESS REDACTED | | | | |
| SUTTEL AND HAMMER | | PO BOX C-90006 | | BELLEVUE | WA | 98009 |
| SUTTON, ASHLEY E. | | ADDRESS REDACTED | | | | |
| SUTTON, CECILY F. | | ADDRESS REDACTED | | | | |
| SUTTON, SARAH | | ADDRESS REDACTED | | | | |
| SUTTON, SAVANNAH S. | | ADDRESS REDACTED | | | | |
| SUTTON, TERI | | ADDRESS REDACTED | | | | |
| SVEDA, GIA J. | | ADDRESS REDACTED | | | | |
| SVIDERGOL, KATRINA | | ADDRESS REDACTED | | | | |
| SVOBODA, KATHERINE | | ADDRESS REDACTED | | | | |
| SWAB, LYNDSEY A. | | ADDRESS REDACTED | | | | |
| SWAIM, JESSICA B. | | ADDRESS REDACTED | | | | |
| SWAIM, MICHAEL A. | | ADDRESS REDACTED | | | | |
| SWAIN, COLBY | | ADDRESS REDACTED | | | | |
| SWANK, JONATHAN | | ADDRESS REDACTED | | | | |
| SWANN, TYLER ASHLEY | | ADDRESS REDACTED | | | | |
| SWANSON, CAMERON M. | | ADDRESS REDACTED | | | | |
| SWANSON, REYLITA | | ADDRESS REDACTED | | | | |
| SWART, RONALD | | ADDRESS REDACTED | | | | |
| SWEARINGTON, TRINITY | | ADDRESS REDACTED | | | | |
| SWEENEY, ANNA L. | | ADDRESS REDACTED | | | | |
| SWEENEY, SEAN | | ADDRESS REDACTED | | | | |
| SWEENEY, TYLER J. | | ADDRESS REDACTED | | | | |
| SWEETWATER AUTHORITY | ATTN: LEGAL DEPARTMENT | 505 GARRETT AVENUE | | CHULA VISTA | CA | 91910 |
| SWEETWINE, RODERICK | | ADDRESS REDACTED | | | | |
| SWEISS, HALLE M. | | ADDRESS REDACTED | | | | |
| SWENSON, LAYNE | | ADDRESS REDACTED | | | | |
| SWENSON, MAKENA J. | | ADDRESS REDACTED | | | | |
| SWEREDOSKI, ELENA R. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| SWEREDOSKI, ERIC | | ADDRESS REDACTED | | | | |
| SWIFT, HANNAH M. | | ADDRESS REDACTED | | | | |
| SWIFT, ROBYN M. | | ADDRESS REDACTED | | | | |
| SWIMMER, ALLURA D. | | ADDRESS REDACTED | | | | |
| SWOPE, TAYLOR R. | | ADDRESS REDACTED | | | | |
| SWOPSHIRE, BRANDON | | ADDRESS REDACTED | | | | |
| SYED, ZOYA | | ADDRESS REDACTED | | | | |
| SYLVA, GABRIEL M. | | ADDRESS REDACTED | | | | |
| SYRIGOS MCGINN, LUKE | | ADDRESS REDACTED | | | | |
| SZCZEPANIAK, CHLOE | | ADDRESS REDACTED | | | | |
| TA, MEGAN V. | | ADDRESS REDACTED | | | | |
| TA, VICTORIA | | ADDRESS REDACTED | | | | |
| TABARES, EDWIN E. | | ADDRESS REDACTED | | | | |
| TABAYOYON, ATHENA | | ADDRESS REDACTED | | | | |
| TABB, KAYSEA M. | | ADDRESS REDACTED | | | | |
| TABLETOP MEDIA LLC | | 6201 W PLANO PKWY | FLR 4 STE 450 | PLANO | TX | 75093 |
| TABOADA, AMANDA D. | | ADDRESS REDACTED | | | | |
| TABUCBUC, TAYLOR K. | | ADDRESS REDACTED | | | | |
| TADESSE, MATTHEW | | ADDRESS REDACTED | | | | |
| TADIC, BERNADETTE M. | | ADDRESS REDACTED | | | | |
| TAFOLLA, JOSEFINA | | ADDRESS REDACTED | | | | |
| TAFOYA, DEQINO | | ADDRESS REDACTED | | | | |
| TAFOYA, ETHAN B. | | ADDRESS REDACTED | | | | |
| TAFOYA, MARICELLA | | ADDRESS REDACTED | | | | |
| TAFOYA, PATRICK A. | | ADDRESS REDACTED | | | | |
| TAFOYA, TOMAS | | ADDRESS REDACTED | | | | |
| TAFOYA, XANDER B. | | ADDRESS REDACTED | | | | |
| TAFOYA-ALONSO, MAUREEN | | ADDRESS REDACTED | | | | |
| TAFOYA-MONTES, JULIETH | | ADDRESS REDACTED | | | | |
| TAFT-BEKMAN, JAIDEN Z. | | ADDRESS REDACTED | | | | |
| TAGEX BRANDS INC. | | 200 CANAL VIEW BLVD STE 302 | | ROCHESTER | NY | 14623 |
| TAGGART, TIMOTHY | | ADDRESS REDACTED | | | | |
| TAIPE, MIGUEL | | ADDRESS REDACTED | | | | |
| TAIT, SAVANNAH S. | | ADDRESS REDACTED | | | | |
| TAIT, SKYLER E. | | ADDRESS REDACTED | | | | |
| TAKE CARE LAWN SERVICE | | 1440 PEBBLESTONE WAY | | SACRAMENTO | CA | 95833 |
| TALALOTU, BRANDON | | ADDRESS REDACTED | | | | |
| TALAVERA, JAVIER | | ADDRESS REDACTED | | | | |
| TALAVERA, SENORINA E. | | ADDRESS REDACTED | | | | |
| TALBOT, CHARLES S. | | ADDRESS REDACTED | | | | |
| TALBOT, JUSTIN C. | | ADDRESS REDACTED | | | | |
| TALBOTT, ROSALIE V. | | ADDRESS REDACTED | | | | |
| TALI HAMIDEH, SAMIRA | | ADDRESS REDACTED | | | | |
| TALLEY, DAVID | | ADDRESS REDACTED | | | | |
| TALLEY, EZEKIEO E. | | ADDRESS REDACTED | | | | |
| TALLEY, PRESTON W. | | ADDRESS REDACTED | | | | |
| TALX CORPORATION | | 4076 PAYSPHERE CIR | | CHICAGO | IL | 60674-4076 |
| TAMARA GIBBENS | C/O LAUREL EMPLOYMENT LAW | 808 WILSHIRE BLVD. | SUITE 200 | SANTA MONICA | CA | 90401 |
| TAMAYO, DAISY K. | | ADDRESS REDACTED | | | | |
| TAMAYO, FELIPE | | ADDRESS REDACTED | | | | |
| TAMAYO, JEFFERSON | | ADDRESS REDACTED | | | | |
| TAMAYO, PATRICK A. | | ADDRESS REDACTED | | | | |
| TAMAYO, RAYMOND | | ADDRESS REDACTED | | | | |
| TAMAYO, RODRIGO A. | | ADDRESS REDACTED | | | | |
| TAMBURRANO, MIA L. | | ADDRESS REDACTED | | | | |
| TANASIC, ZORAN | | ADDRESS REDACTED | | | | |
| TANEGA, LILY K. | | ADDRESS REDACTED | | | | |
| TANKERSLEY, NICOLE | | ADDRESS REDACTED | | | | |
| TAPERIA, CELESTINO C. | | ADDRESS REDACTED | | | | |
| TAPERIA, JUAN | | ADDRESS REDACTED | | | | |
| TAPIA CASTILLO, FRANCISCO | | ADDRESS REDACTED | | | | |
| TAPIA, ADRIAN F. | | ADDRESS REDACTED | | | | |
| TAPIA, ALEXIS M. | | ADDRESS REDACTED | | | | |
| TAPIA, CARLOS D. | | ADDRESS REDACTED | | | | |

STRETTO
**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| TAPIA, CECILIA | | ADDRESS REDACTED | | | | |
| TAPIA, CHELSEY D. | | ADDRESS REDACTED | | | | |
| TAPIA, GUADALUPE L. | | ADDRESS REDACTED | | | | |
| TAPIA, LEONARD C. | | ADDRESS REDACTED | | | | |
| TAPIA, MAYRA | | ADDRESS REDACTED | | | | |
| TAPIA, MIGUEL | | ADDRESS REDACTED | | | | |
| TAPIA, SARA L. | | ADDRESS REDACTED | | | | |
| TAPIA, SERGIO | | ADDRESS REDACTED | | | | |
| TAPIA, STEVEN | | ADDRESS REDACTED | | | | |
| TAPLIN, JULIA M. | | ADDRESS REDACTED | | | | |
| TARANGO, JOSEPH A. | | ADDRESS REDACTED | | | | |
| TARANGO, MANUEL | | ADDRESS REDACTED | | | | |
| TARAZONA RUBIO, MERVIN | | ADDRESS REDACTED | | | | |
| TARCA, MATTEO L. | | ADDRESS REDACTED | | | | |
| TARIN, NAFISA | | ADDRESS REDACTED | | | | |
| TARNOW PAINTING LLC | | PO BOX 6000 | | LA QUINTA | CA | 92248 |
| TARWAL LLC | | 8312 LODGE HAVEN CT | | LAS VEGAS | NV | 89123 |
| TATAR, THEODORE B. | | ADDRESS REDACTED | | | | |
| TATE, QUINCY L. | | ADDRESS REDACTED | | | | |
| TATE, XALEN L. | | ADDRESS REDACTED | | | | |
| TATE, ZOE | | ADDRESS REDACTED | | | | |
| TATMAN, JOSHUA D. | | ADDRESS REDACTED | | | | |
| TATREAU, SKYLAR A. | | ADDRESS REDACTED | | | | |
| TATRO, ALEXIS K. | | ADDRESS REDACTED | | | | |
| TAVAREZ, ALEXANDER A. | | ADDRESS REDACTED | | | | |
| TAVAREZ, IGNACIO | | ADDRESS REDACTED | | | | |
| TAVERA, MARCO A. | | ADDRESS REDACTED | | | | |
| TAVIN THOMPSON | C/O ERNST, BROWN & DRAPER, PLLC | 1930 S. ALMA SCHOOL ROAD | SUITE A200 | MESA | AZ | 85210 |
| TAWANA, ABDUL | | ADDRESS REDACTED | | | | |
| TAX COMPLIANCE INC. | | 2100 E LAKE COOK RD STE 800 | | BUFFALO GROVE | IL | 60089 |
| TAX, ODALIS | | ADDRESS REDACTED | | | | |
| TAYLOR FREEZER SALES LLC | | 14601 MCCORMICK DR | | TAMPA | FL | 33626 |
| TAYLOR, AARON | | ADDRESS REDACTED | | | | |
| TAYLOR, ANTHONY T. | | ADDRESS REDACTED | | | | |
| TAYLOR, ASHTYN | | ADDRESS REDACTED | | | | |
| TAYLOR, CHRIS | | ADDRESS REDACTED | | | | |
| TAYLOR, CHRISTINA | | ADDRESS REDACTED | | | | |
| TAYLOR, DEANGELO L. | | ADDRESS REDACTED | | | | |
| TAYLOR, DERRICK J. | | ADDRESS REDACTED | | | | |
| TAYLOR, DERRIEN S. | | ADDRESS REDACTED | | | | |
| TAYLOR, DERRIUS C. | | ADDRESS REDACTED | | | | |
| TAYLOR, DION C. | | ADDRESS REDACTED | | | | |
| TAYLOR, EMILY M. | | ADDRESS REDACTED | | | | |
| TAYLOR, KRISTIAN C. | | ADDRESS REDACTED | | | | |
| TAYLOR, LONELL | | ADDRESS REDACTED | | | | |
| TAYLOR, LUCY | | ADDRESS REDACTED | | | | |
| TAYLOR, MAURICE L. | | ADDRESS REDACTED | | | | |
| TAYLOR, MYSTIC | | ADDRESS REDACTED | | | | |
| TAYLOR, OLIVIA G. | | ADDRESS REDACTED | | | | |
| TAYLOR, RILEY M. | | ADDRESS REDACTED | | | | |
| TAYLOR, SUTLIFF | | ADDRESS REDACTED | | | | |
| TAYLOR, TATIANNA | | ADDRESS REDACTED | | | | |
| T-BIRD RESTAURANT GROUP HOLDINGS, LLC | | 1450 BRICKELL AVENUE | 31ST FLOOR | MIAMI | FL | 33131 |
| T-BIRD RESTAURANT GROUP TRUST, DATED DECEMBER 31, 2014 | | 1450 BRICKELL AVENUE | 31ST FLOOR | MIAMI | FL | 33131 |
| TCI EVENT RENTALS INC. | | 3985 E SUNSET RD STE A | | LAS VEGAS | NV | 89120 |
| TDN2K LLC | | 14785 PRESTON RD #290 | | DALLAS | TX | 75254 |
| TEAGUE, SAMANTHA R. | | ADDRESS REDACTED | | | | |
| TEBELAN, JOSE A. | | ADDRESS REDACTED | | | | |
| TEC INTEGRATION INC. | | 50 W LOUISIANA AVE | | DENVER | CO | 80223 |
| TEDESCO, ADAM | | ADDRESS REDACTED | | | | |
| TEDIOS, SHAYRIE S. | | ADDRESS REDACTED | | | | |
| TEEHAN, JAMES | | ADDRESS REDACTED | | | | |
| TEEHAN, MICHAEL | | ADDRESS REDACTED | | | | |
| TEEHAN, SCOTT | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| TEIXEIRA, EMILY E. | | ADDRESS REDACTED | | | | |
| TEIXEIRA, KATELYN J. | | ADDRESS REDACTED | | | | |
| TEJEDOR PEREZ, JUAN DIEGO | | ADDRESS REDACTED | | | | |
| TEJEDOR, HEYDAN A. | | ADDRESS REDACTED | | | | |
| TELECO | | 430 WOODRUFF RD #300 | | GREENVILLE | SC | 29607-3462 |
| TELLECHEA, TIFFANY | | ADDRESS REDACTED | | | | |
| TELLER, JACOB M. | | ADDRESS REDACTED | | | | |
| TELLEZ MARTINEZ, ANA L. | | ADDRESS REDACTED | | | | |
| TELLEZ, ANSLEY E. | | ADDRESS REDACTED | | | | |
| TELLEZ, DANIEL | | ADDRESS REDACTED | | | | |
| TELLEZ, GONZALO | | ADDRESS REDACTED | | | | |
| TELLEZ, JIMENA | | ADDRESS REDACTED | | | | |
| TELLEZ, OMAR | | ADDRESS REDACTED | | | | |
| TEMBLADOR, BELLA N. | | ADDRESS REDACTED | | | | |
| TEMECULA VALLEY CHAMBER OF COMMERCE | | 26790 YNEZ CT STE A | | TEMECULA | CA | 92591 |
| TEMPERATURE ENGINEERING LLC | | 16330 JALNA CT | | BRIGHTON | CO | 80603 |
| TEMPLE AHAVAT SHALOM | | 18200 RINALDI PL | | NORTHRIDGE | CA | 91326 |
| TEMPLE BETH DAVID OF ORANGE CNTY INC. | | 6100 HEFLEY ST | | WESTMINSTER | CA | 92683 |
| TEMPLEMAN, RYLEE S. | | ADDRESS REDACTED | | | | |
| TENA, YARISDI | | ADDRESS REDACTED | | | | |
| TENERELLI, DYLAN K. | | ADDRESS REDACTED | | | | |
| TENORIO, ARMANDO | | ADDRESS REDACTED | | | | |
| TENORIO, BENJAMIN | | ADDRESS REDACTED | | | | |
| TEODORES, JESUS | | ADDRESS REDACTED | | | | |
| TERAN, ARIEL L. | | ADDRESS REDACTED | | | | |
| TERBEEST, KYLIEE | | ADDRESS REDACTED | | | | |
| TERELAK, KRISTIAN | | ADDRESS REDACTED | | | | |
| TERENS, KYLE | | ADDRESS REDACTED | | | | |
| TERHARK, TAWNI K. | | ADDRESS REDACTED | | | | |
| TERNA, DAYQUAN | | ADDRESS REDACTED | | | | |
| TERRONES, RICARDO | | ADDRESS REDACTED | | | | |
| TERRY, REID A. | | ADDRESS REDACTED | | | | |
| TESSEMA, RAHEAL | | ADDRESS REDACTED | | | | |
| TESSIER, BENJAMIN | | ADDRESS REDACTED | | | | |
| TETREAULT SAEZ, LYDIA M. | | ADDRESS REDACTED | | | | |
| TETTEH, CHELSEA | | ADDRESS REDACTED | | | | |
| TEUTONIC HOLDINGS LLC | | PO BOX 31001-3150 | LOCKBOX #913150 | PASADENA | CA | 91110-3150 |
| TEVES ALVAREZ, FABIANA | | ADDRESS REDACTED | | | | |
| TEZANOS, DARIAN | | ADDRESS REDACTED | | | | |
| TGP ENTERPRISES INC. | | PO BOX 3983 | | GLENDALE | CA | 91221 |
| THAMES, MALCOLM | | ADDRESS REDACTED | | | | |
| THAMMAVONGSA, JAYCE | | ADDRESS REDACTED | | | | |
| THE AGENSEE LLC | | 162 S AVE 55 STE 18 | | LOS ANGELES | CA | 90042 |
| THE ARTIST JONES LLC | | 3249 CALVANO DR | | LAND O LAKES | FL | 34639 |
| THE BLIND BUTLER INC. | | 7745 HARTLEY RD | | VACAVILLE | CA | 95688 |
| THE BRETHREN INC. | | 1170 E FRUIT ST | | SANTA ANA | CA | 92701 |
| THE COCA COLA CO INC. | | PO BOX 101086 | | ATLANTA | GA | 30392 |
| THE CONTINTENTAL INSURANCE COMPANY / CNA | ATTN: LEGAL DEPARTMENT | 151 NORTH FRANKLIN STREET | | CHICAGO | IL | 60606 |
| THE COOLER GUYS INC. | | 2462 WILLITS RD | | ALPINE | CA | 91901 |
| THE DIRECTV GROUP INC. | | PO BOX 5006 | | CAROL STREAM | IL | 60197-5006 |
| THE DOOR GUY SERVICES LLC | | 5061 HORAT TERRACE | | FREMONT | CA | 94555 |
| THE FIRST SCOOP LLC | | 2601 S LEMAY AVE STE 7-461 | | FT COLLINS | CO | 80525 |
| THE HUNGRY MUNCHER LLC | | 6850 E MCDOWELL RD UNIT 32 | | SCOTTSDALE | AZ | 85257 |
| THE LOCK SHOP | | 1155 S POWER RD #116 | | MESA | AZ | 85206 |
| THE MARK-COSTELLO CO | | 15351 TEXACO AVE | | PARAMOUNT | CA | 90723 |
| THE MOHRHOFF FAMILY TRUST | | 182 SHORECLIFF RD | | CORONA DEL MAR | CA | 92625 |
| THE REGENTS OF NEW MEXICO STATE UNIVERSITY | | PO BOX 30003 MSC 3HRTM | | LAS CRUCES | NM | 88003 |
| THE SOURCING GROUP LLC | | PO BOX 986500 | DEPT 4440 | BOSTON | MA | 02298-6500 |
| THE TENDIT GROUP LLC | | 7979 E TUFTS AVE STE 1500 | | DENVER | CO | 80237 |
| THE UNIVERSITY CORP SAN FRANCISCO ST | | 1600 HOLLOWAY AVE | | SAN FRANCISCO | CA | 94132 |
| THE WASSERSTROM COMPANY INC. | | PO BOX 933469 | | CLEVELAND | OH | 44193 |
| THE WCCD INC. | | 900 W OLYMPIC BLVD | UNIT 35A | LOS ANGELES | CA | 90015 |
| THE ZACHARY COMPANY LLC | | PO BOX 1248 | | LICHTFIELD PARK | AZ | 85340 |
| THELEN, CHARLOTTE | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
| --- | --- | --- | --- | --- | --- | --- |
| THEODORE, ANALISEA M. | | ADDRESS REDACTED | | | | |
| THIERO, CARTER Y. | | ADDRESS REDACTED | | | | |
| THIESSEN, MATTHEW S. | | ADDRESS REDACTED | | | | |
| THOMAS, ADYSON L. | | ADDRESS REDACTED | | | | |
| THOMAS, AVA M. | | ADDRESS REDACTED | | | | |
| THOMAS, BROOKE | | ADDRESS REDACTED | | | | |
| THOMAS, CAMERON | | ADDRESS REDACTED | | | | |
| THOMAS, CARLOS T. | | ADDRESS REDACTED | | | | |
| THOMAS, CASSIE | | ADDRESS REDACTED | | | | |
| THOMAS, CURTIS M. | | ADDRESS REDACTED | | | | |
| THOMAS, DANIELLE G. | | ADDRESS REDACTED | | | | |
| THOMAS, DAVEN A. | | ADDRESS REDACTED | | | | |
| THOMAS, DAVID E. | | ADDRESS REDACTED | | | | |
| THOMAS, DEWON M. | | ADDRESS REDACTED | | | | |
| THOMAS, EMMALEE J. | | ADDRESS REDACTED | | | | |
| THOMAS, ERICA F. | | ADDRESS REDACTED | | | | |
| THOMAS, JERMEY M. | | ADDRESS REDACTED | | | | |
| THOMAS, JOSHSHAY N. | | ADDRESS REDACTED | | | | |
| THOMAS, KADEN L. | | ADDRESS REDACTED | | | | |
| THOMAS, KAMERON H. | | ADDRESS REDACTED | | | | |
| THOMAS, KORIE | | ADDRESS REDACTED | | | | |
| THOMAS, MACKENZIE L. | | ADDRESS REDACTED | | | | |
| THOMAS, MADISON N. | | ADDRESS REDACTED | | | | |
| THOMAS, MATTHEW | | ADDRESS REDACTED | | | | |
| THOMAS, MICAH T. | | ADDRESS REDACTED | | | | |
| THOMAS, MICHAEL | | ADDRESS REDACTED | | | | |
| THOMAS, MICHAEL CHRISTOPHER | | ADDRESS REDACTED | | | | |
| THOMAS, RONTANNER | | ADDRESS REDACTED | | | | |
| THOMAS, STEPHANIE | | ADDRESS REDACTED | | | | |
| THOMASON, GILLIANN C. | | ADDRESS REDACTED | | | | |
| THOMASON, ROBERT | | ADDRESS REDACTED | | | | |
| THOMASON, SHANE J. | | ADDRESS REDACTED | | | | |
| THOME, AARON V. | | ADDRESS REDACTED | | | | |
| THOMPSON JR, STEVEN L. | | ADDRESS REDACTED | | | | |
| THOMPSON TAYLOR, VICTORIA | | ADDRESS REDACTED | | | | |
| THOMPSON, ASHLAN | | ADDRESS REDACTED | | | | |
| THOMPSON, AYANA | | ADDRESS REDACTED | | | | |
| THOMPSON, CAMERON C. | | ADDRESS REDACTED | | | | |
| THOMPSON, DAEMON | | ADDRESS REDACTED | | | | |
| THOMPSON, DANIKA P. | | ADDRESS REDACTED | | | | |
| THOMPSON, DEAN K. | | ADDRESS REDACTED | | | | |
| THOMPSON, DESMOND S. | | ADDRESS REDACTED | | | | |
| THOMPSON, HEATHER | | ADDRESS REDACTED | | | | |
| THOMPSON, JAKOB E. | | ADDRESS REDACTED | | | | |
| THOMPSON, KAMARI M. | | ADDRESS REDACTED | | | | |
| THOMPSON, KYLE | | ADDRESS REDACTED | | | | |
| THOMPSON, LILLIANA | | ADDRESS REDACTED | | | | |
| THOMPSON, MATTHEW | | ADDRESS REDACTED | | | | |
| THOMPSON, MICHAEL | | ADDRESS REDACTED | | | | |
| THOMPSON, SAM | | ADDRESS REDACTED | | | | |
| THOMPSON, SARAH | | ADDRESS REDACTED | | | | |
| THOMPSON, STORMY D. | | ADDRESS REDACTED | | | | |
| THOMPSON, TAVIN JAMES | | ADDRESS REDACTED | | | | |
| THOMPSON, VEJA | | ADDRESS REDACTED | | | | |
| THOMPSONBRYSON, JOY | | ADDRESS REDACTED | | | | |
| THORN, AMANDA | | ADDRESS REDACTED | | | | |
| THORNHILL, PHALON B. | | ADDRESS REDACTED | | | | |
| THROCKMORTON, MIA M. | | ADDRESS REDACTED | | | | |
| THROWER, JASMINE | | ADDRESS REDACTED | | | | |
| THUNBORG, KACEY | | ADDRESS REDACTED | | | | |
| THURMAN, LAUREL | | ADDRESS REDACTED | | | | |
| TIBBS, REEYN | | ADDRESS REDACTED | | | | |
| TIBLIER, ANDREA R. | | ADDRESS REDACTED | | | | |
| TICE, HAYLEE | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| TICHY, THOMAS | | ADDRESS REDACTED | | | | |
| TIDABACK, CAMERON | | ADDRESS REDACTED | | | | |
| TIDALWAVE ENTERPRISES INC. | | 1531 W BROADWAY | | ANAHEIM | CA | 92802 |
| TIDWELL, FRANKI I. | | ADDRESS REDACTED | | | | |
| TIDWELL, JAMES I. | | ADDRESS REDACTED | | | | |
| TIDWELL, LINDSEY | | ADDRESS REDACTED | | | | |
| TIENTCHEU, JORDY NELL FREDDY | | ADDRESS REDACTED | | | | |
| TIETZ, AUTUM M. | | ADDRESS REDACTED | | | | |
| TIGER INC. | ATTN: LEGAL DEPARTMENT | 7812 E 108TH STREET | SUITE C | TULSA | OK | 74133 |
| TIGUE, BENJAMIN E. | | ADDRESS REDACTED | | | | |
| TILBURY, JAKOB K. | | ADDRESS REDACTED | | | | |
| TILBURY, JUSTIN D. | | ADDRESS REDACTED | | | | |
| TILLEY, SEAN T. | | ADDRESS REDACTED | | | | |
| TILLMAN, JOSHUA C. | | ADDRESS REDACTED | | | | |
| TIMBREZA, DARION M. | | ADDRESS REDACTED | | | | |
| TIMECLOCK PLUS LLC | | 1 TIMECLOCK DR | | SAN ANGELO | TX | 76904 |
| TIMMONS, JASMINE | | ADDRESS REDACTED | | | | |
| TIMMONS, TROY | | ADDRESS REDACTED | | | | |
| TIMOTHY J ODONNELL CORP | | 661 N LAKEWOOD DR | | ORLANDO | FL | 32803 |
| TIMOTHY, VANITA | | ADDRESS REDACTED | | | | |
| TIMSON, VALERIE | | ADDRESS REDACTED | | | | |
| TINAJERO, TYLER | | ADDRESS REDACTED | | | | |
| TINAJERO-CAMACHO, JOSE LUIS | | ADDRESS REDACTED | | | | |
| TINDLE, LISA | | ADDRESS REDACTED | | | | |
| TINDU, EMYL | | ADDRESS REDACTED | | | | |
| TINGLEY, ASHLYN R. | | ADDRESS REDACTED | | | | |
| TINHORN, ANTHONY C. | | ADDRESS REDACTED | | | | |
| TINOCO, HERMINIA | | ADDRESS REDACTED | | | | |
| TINOCO, KIMBERLY | | ADDRESS REDACTED | | | | |
| TINSLEY, CHRISTINA M. | | ADDRESS REDACTED | | | | |
| TINSLEY, JULIAN M. | | ADDRESS REDACTED | | | | |
| TIQUIRAM, JUAN | | ADDRESS REDACTED | | | | |
| TISCARENO, IRAIS | | ADDRESS REDACTED | | | | |
| TITAN PARTNERS PHOENIX LLC | | 3803 NORTH 34TH AVE | | PHOENIX | AZ | 85017 |
| TITAN PLUMBING LLC | | 162 MONICA CT | | SPARKS | NV | 89441 |
| TITUS, JUSTIN D. | | ADDRESS REDACTED | | | | |
| TIZCARENO, ISABEL | | ADDRESS REDACTED | | | | |
| TLACUATL, GUADALUPE | | ADDRESS REDACTED | | | | |
| TLAXCALTECO, ROSA | | ADDRESS REDACTED | | | | |
| TLC SANTA FE LLC | | 17 COLONY DR | | SANTA FE | NM | 87507 |
| TLC SERVICES LLC | | 5000 EDITH BLVD NE | | ALBUQUERQUE | NM | 87107 |
| TNT FIRE PROTECTION INC. | | 1771 VINEYARD DR STE 2 | | ANTIOCH | CA | 94509 |
| TOBEY, VALERIE L. | | ADDRESS REDACTED | | | | |
| TODACHEENE, LEONARD J. | | ADDRESS REDACTED | | | | |
| TODD, AVA | | ADDRESS REDACTED | | | | |
| TODD, HANNAH N. | | ADDRESS REDACTED | | | | |
| TODD, JESSICA M. | | ADDRESS REDACTED | | | | |
| TODD, LAUREN | | ADDRESS REDACTED | | | | |
| TODD, MADISON M. | | ADDRESS REDACTED | | | | |
| TODD, MEGAN S. | | ADDRESS REDACTED | | | | |
| TODNEM, ALYSSA M. | | ADDRESS REDACTED | | | | |
| TOEPFER, JOSEPH E. | | ADDRESS REDACTED | | | | |
| TOFANELLI, ALEXIS B. | | ADDRESS REDACTED | | | | |
| TOFFT, MATTHEW | | ADDRESS REDACTED | | | | |
| TOHTSONI, SEFRIANO M. | | ADDRESS REDACTED | | | | |
| TOLBERT, CHARLYN | | ADDRESS REDACTED | | | | |
| TOLEDO, AUSTIN W. | | ADDRESS REDACTED | | | | |
| TOLEDO, DAVID | | ADDRESS REDACTED | | | | |
| TOLEDO, FRANCISCO | | ADDRESS REDACTED | | | | |
| TOLEDO, MICHELLE | | ADDRESS REDACTED | | | | |
| TOLEDO, SILVIA | | ADDRESS REDACTED | | | | |
| TOLEDO, THOMAS | | ADDRESS REDACTED | | | | |
| TOLEDO-PETTIBONE, MICHAEL | | ADDRESS REDACTED | | | | |
| TOLENTINO, YURI C. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| TOLMASOFF, JASON W. | | ADDRESS REDACTED | | | | |
| TOLMASOFF, SARAH A. | | ADDRESS REDACTED | | | | |
| TOLMICH, PRISCILLA N. | | ADDRESS REDACTED | | | | |
| TOM, ALTON | | ADDRESS REDACTED | | | | |
| TOM, ANDRE | | ADDRESS REDACTED | | | | |
| TOMA, RONZA D. | | ADDRESS REDACTED | | | | |
| TOMAS PRADO, SERGIO | | ADDRESS REDACTED | | | | |
| TOMAS, CRISTIAN R. | | ADDRESS REDACTED | | | | |
| TOMAS, DAVID | | ADDRESS REDACTED | | | | |
| TOMASELLO, RAYANA | | ADDRESS REDACTED | | | | |
| TOMASHEWSKI, WADE | | ADDRESS REDACTED | | | | |
| TOMLINSON, EMILY | | ADDRESS REDACTED | | | | |
| TOMPKINS, DAVID | | ADDRESS REDACTED | | | | |
| TOMS, SARAH | | ADDRESS REDACTED | | | | |
| TOMSICH, AIDEN J. | | ADDRESS REDACTED | | | | |
| TON, MADELINE E. | | ADDRESS REDACTED | | | | |
| TONEY, STEVEN C. | | ADDRESS REDACTED | | | | |
| TONGOL, CHRISTOPHER A. | | ADDRESS REDACTED | | | | |
| TONYA GLASS | | | | | | |
| TOOMER, BOBBY | | ADDRESS REDACTED | | | | |
| TOOMER, FREDERRICK L. | | ADDRESS REDACTED | | | | |
| TOOP, GAVIN M. | | ADDRESS REDACTED | | | | |
| TOOR VILLAGE LLC | | 27725 RD 92 | | VISALIA | CA | 93277 |
| TOOTHMAN, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| TOP GUN PRESSURE WASHING INC. | | 500 W 67TH ST | | LOVELAND | CO | 80538 |
| TOPETE, YURIK | | ADDRESS REDACTED | | | | |
| TORABI, SHAINA | | ADDRESS REDACTED | | | | |
| TORNES, MILTON J. | | ADDRESS REDACTED | | | | |
| TORO, NANCY A. | | ADDRESS REDACTED | | | | |
| TORRALBA, JAN | | ADDRESS REDACTED | | | | |
| TORRENCE, MICHAEL | | ADDRESS REDACTED | | | | |
| TORRERO, MARIA DEL CARMEN | | ADDRESS REDACTED | | | | |
| TORRES III, ELEUTERIO B. | | ADDRESS REDACTED | | | | |
| TORRES JR, ELEUTERIO | | ADDRESS REDACTED | | | | |
| TORRES MENDIETA, VICTOR MANUEL | | ADDRESS REDACTED | | | | |
| TORRES NAVARRO, CARLOS | | ADDRESS REDACTED | | | | |
| TORRES VARELA, MAYRA A. | | ADDRESS REDACTED | | | | |
| TORRES, AARON | | ADDRESS REDACTED | | | | |
| TORRES, AERON | | ADDRESS REDACTED | | | | |
| TORRES, ALEXANDRIA L. | | ADDRESS REDACTED | | | | |
| TORRES, AMADO R. | | ADDRESS REDACTED | | | | |
| TORRES, AMANDA | | ADDRESS REDACTED | | | | |
| TORRES, ANTONIA | | ADDRESS REDACTED | | | | |
| TORRES, ANTONIO | | ADDRESS REDACTED | | | | |
| TORRES, ARIEL M. | | ADDRESS REDACTED | | | | |
| TORRES, BRENDON D. | | ADDRESS REDACTED | | | | |
| TORRES, BRYAN I. | | ADDRESS REDACTED | | | | |
| TORRES, CESAR | | ADDRESS REDACTED | | | | |
| TORRES, CHRISTINA E. | | ADDRESS REDACTED | | | | |
| TORRES, CHRISTY | | ADDRESS REDACTED | | | | |
| TORRES, DANIEL | | ADDRESS REDACTED | | | | |
| TORRES, DEREK | | ADDRESS REDACTED | | | | |
| TORRES, EMMA | | ADDRESS REDACTED | | | | |
| TORRES, EMMALINA | | ADDRESS REDACTED | | | | |
| TORRES, ERNESTO M. | | ADDRESS REDACTED | | | | |
| TORRES, EULISES | | ADDRESS REDACTED | | | | |
| TORRES, GABRIEL E. | | ADDRESS REDACTED | | | | |
| TORRES, GABRIEL M. | | ADDRESS REDACTED | | | | |
| TORRES, JADE | | ADDRESS REDACTED | | | | |
| TORRES, JESUS | | ADDRESS REDACTED | | | | |
| TORRES, JOHN A. | | ADDRESS REDACTED | | | | |
| TORRES, JOSHUA J. | | ADDRESS REDACTED | | | | |
| TORRES, JOSLYNN A. | | ADDRESS REDACTED | | | | |
| TORRES, JUAN | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| TORRES, JUAN | | ADDRESS REDACTED | | | | |
| TORRES, JUAN C. | | ADDRESS REDACTED | | | | |
| TORRES, JULIAN | | ADDRESS REDACTED | | | | |
| TORRES, JULIAN R. | | ADDRESS REDACTED | | | | |
| TORRES, JUVENAL | | ADDRESS REDACTED | | | | |
| TORRES, KEELY G. | | ADDRESS REDACTED | | | | |
| TORRES, LILY R. | | ADDRESS REDACTED | | | | |
| TORRES, LUIS | | ADDRESS REDACTED | | | | |
| TORRES, MIGUEL A. | | ADDRESS REDACTED | | | | |
| TORRES, OSCAR | | ADDRESS REDACTED | | | | |
| TORRES, RAUL | | ADDRESS REDACTED | | | | |
| TORRES, RENATO J. | | ADDRESS REDACTED | | | | |
| TORRES, ROGELIO | | ADDRESS REDACTED | | | | |
| TORRES, RUMARVIN N. | | ADDRESS REDACTED | | | | |
| TORRES, SALVATORE A. | | ADDRESS REDACTED | | | | |
| TORRES, SHAELEE I. | | ADDRESS REDACTED | | | | |
| TORRES, STEPHANIE | | ADDRESS REDACTED | | | | |
| TORRES, THOMAS M. | | ADDRESS REDACTED | | | | |
| TORRES, ZACHARY S. | | ADDRESS REDACTED | | | | |
| TORREZ, NATALY G. | | ADDRESS REDACTED | | | | |
| TORRIJOS, GABRIEL B. | | ADDRESS REDACTED | | | | |
| TORSKY, ROBERT | | ADDRESS REDACTED | | | | |
| TOSCANO, COURTNEY C. | | ADDRESS REDACTED | | | | |
| TOSCANO, RODOLFO | | ADDRESS REDACTED | | | | |
| TOSON, NOEL O. | | ADDRESS REDACTED | | | | |
| TOSSELL, ELIZABETH G. | | ADDRESS REDACTED | | | | |
| TOTH, OLIVER L. | | ADDRESS REDACTED | | | | |
| TOURNAS, KEVIN | | ADDRESS REDACTED | | | | |
| TOVAR, AARON J. | | ADDRESS REDACTED | | | | |
| TOVAR, ASHLEY D. | | ADDRESS REDACTED | | | | |
| TOVAR, CHRISTOPHER L. | | ADDRESS REDACTED | | | | |
| TOVAR, EMMANUEL | | ADDRESS REDACTED | | | | |
| TOVAR, FRANCISCO | | ADDRESS REDACTED | | | | |
| TOVAR, FRANCISCO G. | | ADDRESS REDACTED | | | | |
| TOVAR, HECTOR | | ADDRESS REDACTED | | | | |
| TOVAR, KATIE M. | | ADDRESS REDACTED | | | | |
| TOVAR, SONIA L. | | ADDRESS REDACTED | | | | |
| TOWERY, KYLIE N. | | ADDRESS REDACTED | | | | |
| TOWN OF CASTLE ROCK | C/O CUSTOMER BILLING | 175 KELLOGG COURT | BUILDING 171 | CASTLE ROCK | CO | 80109 |
| TOWN OF CASTLE ROCK | C/O UTILITY BILLING PAYMENTS | PO BOX 172727 | | CASTLE ROCK | CO | 80217-2727 |
| TOWN OF CASTLE ROCK | UTILITY BILLING PAYMENTS | PO BOX 172727 | | CASTLE ROCK | CO | 80217-2727 |
| TOWN OF CASTLE ROCK | C/O REVENUE / SALES TAX DIVISION | PO BOX 17906 | | DENVER | CO | 80217 |
| TOWN OF GILBERT | C/O UTILITY DEPARTMENT | 90 E. CIVIC CENTER DRIVE | | GILBERT | AZ | 85296 |
| TOWN OF GILBERT | ATTN: LEGAL DEPARTMENT | PO BOX 52653 | | PHOENIX | AZ | 85072-2653 |
| TOWN OF GILBERT | | PO BOX 52653 | | PHOENIX | AZ | 85072-2653 |
| TOWN SQUARE PUBLICATIONS INC. | | PO BOX 6754 | | CAROL STREAM | IL | 60197-6754 |
| TOWNE COMMUNICATIONS INC. | | PO BOX 8309 | | PASADENA | CA | 91109-8309 |
| TOWNE, BLAIR I. | | ADDRESS REDACTED | | | | |
| TOWNE, ROY H. | | ADDRESS REDACTED | | | | |
| TOWNS, JADE S. | | ADDRESS REDACTED | | | | |
| TOWNSEND, KIM | | ADDRESS REDACTED | | | | |
| TOWNSEND, MARIANA | | ADDRESS REDACTED | | | | |
| TOWSON, JERI | | ADDRESS REDACTED | | | | |
| TRABERT, ALYSSA | | ADDRESS REDACTED | | | | |
| TRAGER, ADDISON J. | | ADDRESS REDACTED | | | | |
| TRAINER, DAVID | | ADDRESS REDACTED | | | | |
| TRAN, BELINDA | | ADDRESS REDACTED | | | | |
| TRAN, HUY | | ADDRESS REDACTED | | | | |
| TRAN, MEGHAN B. | | ADDRESS REDACTED | | | | |
| TRANSPORTATION MEDIA INC. | | PO BOX 6343 | | PORTLAND | OR | 97228 |
| TRANSWORLD SYSTEMS INC. | | PO BOX 15110 | | WILMINGTON | DE | 19850-5110 |
| TRASK, JESSE | | ADDRESS REDACTED | | | | |
| TRASK, TRISTAN | | ADDRESS REDACTED | | | | |
| TRAUT, DYLAN J. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| TRAUT, JACKSON | | ADDRESS REDACTED | | | | |
| TRAVIS, GINALE | | ADDRESS REDACTED | | | | |
| TRAVIS, JASON | | ADDRESS REDACTED | | | | |
| TRAVIS, JUCARE | | ADDRESS REDACTED | | | | |
| TRAVIS, KARLEE M. | | ADDRESS REDACTED | | | | |
| TRAYLER, VANESSA | | ADDRESS REDACTED | | | | |
| TRAYNHAM, JOAQUIN M. | | ADDRESS REDACTED | | | | |
| TRAYNOR-GRIMES, AIDEN J. | | ADDRESS REDACTED | | | | |
| TREADWAY, MICHAEL | | ADDRESS REDACTED | | | | |
| TREJO, BREEANA L. | | ADDRESS REDACTED | | | | |
| TREJO, GABRIEL W. | | ADDRESS REDACTED | | | | |
| TREMILLO, LUZ E. | | ADDRESS REDACTED | | | | |
| TREMILLO, MARCOS D. | | ADDRESS REDACTED | | | | |
| TREMONTI, JOSEPH G. | | ADDRESS REDACTED | | | | |
| TRENTI, FRANK M. | | ADDRESS REDACTED | | | | |
| TREPTON, SIERRA | | ADDRESS REDACTED | | | | |
| TREVINO, GABRIEL | | ADDRESS REDACTED | | | | |
| TREVINO, STEPHANY | | ADDRESS REDACTED | | | | |
| TREVIZO, CHRISTIAN A. | | ADDRESS REDACTED | | | | |
| TREVIZO, DORA C. | | ADDRESS REDACTED | | | | |
| TRIADEX SERVICES LLC | | 5322 PRIMROSE LAKE CIR | STE F | TAMPA | FL | 33647 |
| TRICE, MONICA | | ADDRESS REDACTED | | | | |
| TRI-CITY CORP CENTER MAINT ASSOC #4 | | 560 E HOSPITALITY LN #470 | | SAN BERNARDINO | CA | 92408 |
| TRICOR DIRECT INC. | | 2491 WEHRLE DR | | WILLIAMSVILLE | NY | 14221 |
| TRIGUEROS CARRILLOS, SAUL E | | ADDRESS REDACTED | | | | |
| TRIMARK ERF INC. | | PO BOX 51847 | | LOS ANGELES | CA | 90051-6147 |
| TRIMBLE, NATHAN R. | | ADDRESS REDACTED | | | | |
| TRINIDAD, MIGUEL | | ADDRESS REDACTED | | | | |
| TRINIDAD, MIGUEL | | ADDRESS REDACTED | | | | |
| TRINITY TILE GROUP LLC | | 115 SW 49TH AVE STE 105 | | OCALA | FL | 34474 |
| TRINKAUS, COOPER B. | | ADDRESS REDACTED | | | | |
| TRIPLETT, JASON | | ADDRESS REDACTED | | | | |
| TRIPLETT, JAYLONIE | | ADDRESS REDACTED | | | | |
| TRL SYSTEMS INC. | | 9531 MILLIKEN AVE | | RANCHO CUCAMONGA | CA | 91730 |
| TROMBLEY, ASHLEY L. | | ADDRESS REDACTED | | | | |
| TROMETER, AUBREY L. | | ADDRESS REDACTED | | | | |
| TROST, JESSE M. | | ADDRESS REDACTED | | | | |
| TROTTER, TRAVIS P. | | ADDRESS REDACTED | | | | |
| TROWBRIDGE, SYDNEY N. | | ADDRESS REDACTED | | | | |
| TRUCIOS, JOSE | | ADDRESS REDACTED | | | | |
| TRUCKEE MEADOWS WATER AUTHORITY | ATTN: LEGAL DEPARTMENT | 1355 CAPITAL BOULEVARD | | RENO | NV | 89502 |
| TRUE HERITAGE BUILDERS INC. | | 3509 HEATHER RD | | LONG BEACH | CA | 90808 |
| TRUESDELL, CORRYN | | ADDRESS REDACTED | | | | |
| TRUESDELL, CRAIG | | ADDRESS REDACTED | | | | |
| TRUJILLO ESTRADA, MARIA M. | | ADDRESS REDACTED | | | | |
| TRUJILLO RUIZ, CHRISTOPHER F. | | ADDRESS REDACTED | | | | |
| TRUJILLO, ADRIAN M. | | ADDRESS REDACTED | | | | |
| TRUJILLO, ALISON L. | | ADDRESS REDACTED | | | | |
| TRUJILLO, ARRIANA L. | | ADDRESS REDACTED | | | | |
| TRUJILLO, DESTINY L. | | ADDRESS REDACTED | | | | |
| TRUJILLO, ELIAS C. | | ADDRESS REDACTED | | | | |
| TRUJILLO, ISAIAH D. | | ADDRESS REDACTED | | | | |
| TRUJILLO, LIA K. | | ADDRESS REDACTED | | | | |
| TRUJILLO, MARCUS | | ADDRESS REDACTED | | | | |
| TRUJILLO, RICHARD | | ADDRESS REDACTED | | | | |
| TRUJILLO, RYLAN S. | | ADDRESS REDACTED | | | | |
| TRUJILLO, WESLEY | | ADDRESS REDACTED | | | | |
| TRUMBLY, NASH T. | | ADDRESS REDACTED | | | | |
| TRUST ACCOUNT OF JAMES R VAUGHAN PC | | 11445 E VIA LINDA STE 2610 | | SCOTSDALE | AZ | 85259 |
| TSETHLIKAI JR, JOSEPH F. | | ADDRESS REDACTED | | | | |
| TSINNIJINNIE JR, TOM | | ADDRESS REDACTED | | | | |
| TSOSIE, GABRIELA | | ADDRESS REDACTED | | | | |
| TSOSIE, RAELYNN | | ADDRESS REDACTED | | | | |
| TSURUTA, ALEXA R. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| TUALA, GANEY | | ADDRESS REDACTED | | | | |
| TUBERG, TRINITY A. | | ADDRESS REDACTED | | | | |
| TUBRE, JOSH | | ADDRESS REDACTED | | | | |
| TUCKER ALBIN AND ASSOCIATES INC. | | 1702 N COLLINS BLVD STE 100 | | RICHARDSON | TX | 75080 |
| TUCKER, ALLYSSA K. | | ADDRESS REDACTED | | | | |
| TUCKER, JANICE K. | | ADDRESS REDACTED | | | | |
| TUCSON POLICE DEPARTMENT | | 1310 W MIRACLE MILE | | TUCSON | AZ | 85705 |
| TUCSON, VIVIANNA | | ADDRESS REDACTED | | | | |
| TUFFLY, KATELYN J. | | ADDRESS REDACTED | | | | |
| TULARE COUNTY | | 5957 S MOONEY BLVD | | VISALIA | CA | 93277 |
| TULARE COUNTY | | COUNTY CIVIC CENTER | 221 SOUTH MOONEY BOULEVARD, ROOM 104-E | VISALIA | CA | 93291-4593 |
| TULARE COUNTY TAX COLLECTOR | | PO BOX 102495 | | PASADENA | CA | 91189-0118 |
| TUMACDER, TAMARA | | ADDRESS REDACTED | | | | |
| TUN, ROCKY | | ADDRESS REDACTED | | | | |
| TUNCHEZ, HARLY E. | | ADDRESS REDACTED | | | | |
| TUNDRA RESTAURANT SUPPLY INC. | | PO BOX 74007307 | | CHICAGO | IL | 60674-7307 |
| TUPPER, CODY | | ADDRESS REDACTED | | | | |
| TURK, ZANE | | ADDRESS REDACTED | | | | |
| TURNBULL, DANIEL W. | | ADDRESS REDACTED | | | | |
| TURNER, CALEB M. | | ADDRESS REDACTED | | | | |
| TURNER, CHRISTOPHER J. | | ADDRESS REDACTED | | | | |
| TURNER, EMANI | | ADDRESS REDACTED | | | | |
| TURNER, JABARI | | ADDRESS REDACTED | | | | |
| TURNER, JIMMYLEE | | ADDRESS REDACTED | | | | |
| TURNER, KOLBY | | ADDRESS REDACTED | | | | |
| TURNER, TUOMAS F. | | ADDRESS REDACTED | | | | |
| TURRIFF, ELIJAH M. | | ADDRESS REDACTED | | | | |
| TUSCANY ENTERPRISES INC. | | 8610 WILD HORSE RD | | SALINAS | CA | 93907 |
| TUTEK, JOHN | | ADDRESS REDACTED | | | | |
| TWO HEAD MONSTER LLC | | 5323 BAYSHORE BLVD APT G | | TAMPA | FL | 33611 |
| TYCO INTEGRATED SECURITY LLC | | PO BOX 371967 | | PITTSBURGH | PA | 15250-7967 |
| TYGART, JOSEPH T. | | ADDRESS REDACTED | | | | |
| TYLER MORA | | | | | | |
| TYLER, ALEXA N. | | ADDRESS REDACTED | | | | |
| TYLER, MARCELLA | | ADDRESS REDACTED | | | | |
| TYLER, TODD C. | | ADDRESS REDACTED | | | | |
| TYNAN, SARA D. | | ADDRESS REDACTED | | | | |
| TYNER, KELSEY | | ADDRESS REDACTED | | | | |
| TYNES, KYLE A. | | ADDRESS REDACTED | | | | |
| TYRREL, MORGAN M. | | ADDRESS REDACTED | | | | |
| TYSON, DAWIT Y. | | ADDRESS REDACTED | | | | |
| TYSON, STEVEN A. | | ADDRESS REDACTED | | | | |
| TYSTAD, COLLIN | | ADDRESS REDACTED | | | | |
| TZALAM POP, DELMY | | ADDRESS REDACTED | | | | |
| TZALAM POP, DELMY ESTELA | | ADDRESS REDACTED | | | | |
| TZINTZUN, JUAN E. | | ADDRESS REDACTED | | | | |
| U.S. ATTORNEY'S OFFICE FOR THE DISTRICT OF DELAWARE | ATTN: BENJAMIN L. WALLACE | HERCULES BUILDING | 1313 N MARKET STREET, PO BOX 2046 | WILMINGTON | DE | 19801 |
| UBER EATS | C/O UBER TECHNOLOGIES, INC. | ATTN: IMADE OSAFOMWAN | 1725 3RD STREET | SAN FRANCISCO | CA | 94158 |
| UBNOSKE, ANNA | | ADDRESS REDACTED | | | | |
| UDALL, NATALIE | | ADDRESS REDACTED | | | | |
| UDELHOVEN, ALEXANDER | | ADDRESS REDACTED | | | | |
| UDO, IDARA | | ADDRESS REDACTED | | | | |
| UEBELHOER, AVA L. | | ADDRESS REDACTED | | | | |
| UGARTE, MARYUM Z. | | ADDRESS REDACTED | | | | |
| UGARTE, OSTEN G. | | ADDRESS REDACTED | | | | |
| UHLINGER, SARAH E. | | ADDRESS REDACTED | | | | |
| UKICH, ASHTON | | ADDRESS REDACTED | | | | |
| ULIBARRI VERDUZCO, ENRIQUE | | ADDRESS REDACTED | | | | |
| ULIBARRI, JAZLYN F. | | ADDRESS REDACTED | | | | |
| ULINE INC. | ATTN:: ACCOUNTS RECEIVABLE | PO BOX 88741 | | CHICAGO | IL | 60680-1741 |
| ULISES, LOZADA | | ADDRESS REDACTED | | | | |
| ULLOA, ANGIE P. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ULLOA, CRYSTAL M. | | ADDRESS REDACTED | | | | |
| ULLOA, ERNESTO E. | | ADDRESS REDACTED | | | | |
| ULLOA, IRIS J. | | ADDRESS REDACTED | | | | |
| ULLOA, JOSE L. | | ADDRESS REDACTED | | | | |
| ULLOA, MEGAN | | ADDRESS REDACTED | | | | |
| ULLOA-ISLAS, XIMENA | | ADDRESS REDACTED | | | | |
| ULMER, MELANIE K. | | ADDRESS REDACTED | | | | |
| ULMER, SIENA | | ADDRESS REDACTED | | | | |
| ULYSSES, JESUS | | ADDRESS REDACTED | | | | |
| UMANZOR, JEREMY J. | | ADDRESS REDACTED | | | | |
| UMTUCH-BALDASSARRE, DANTE A. | | ADDRESS REDACTED | | | | |
| UNDEN, KATRINA M. | | ADDRESS REDACTED | | | | |
| UNDERWOOD, HANNAH M. | | ADDRESS REDACTED | | | | |
| UNDERWOOD, JAMES | | ADDRESS REDACTED | | | | |
| UNDERWOOD, JUSTIN | | ADDRESS REDACTED | | | | |
| UNFUG, KIMBERLYN | | ADDRESS REDACTED | | | | |
| UNITED FIRE SOLUTIONS INC. | | 41120 ELM ST G | | MURRIETA | CA | 92562 |
| UNITED STATES POSTAL SERVICE | ATTN: MANAGER | 3022 W I 44 SERVICE RD | | OKLAHOMA CITY | OK | 73112 |
| UNITED STATES POSTAL SERVICE | | CORPORATE HILLS STATION | 9350 CORPORATE HILLS DR | WICHITA | KS | 67207-9997 |
| UNIVERSAL SITE SERVICES INC. | | 760 E CAPITOL AVE | | MILPITAS | CA | 95035 |
| UNIVERSITY DISTRICT HOLDINGS II LLC | | 5550 CARMEL MOUNTAIN RD | STE 204 | SAN DIEGO | CA | 92130 |
| UNS GAS, INC. | ATTN: LEGAL DEPARTMENT | 88 E BROADWAY BOULEVARD | | TUCSON | AZ | 85701 |
| UNS GAS, INC. | C/O UNISOURCE ENERGY SERVICES | PO BOX 711 | | TUCSON | AZ | 85702-0711 |
| UPADHYAY, PRIYANKA | | ADDRESS REDACTED | | | | |
| UPCHURCH, DYLAN R. | | ADDRESS REDACTED | | | | |
| UPLAND CHAMBER OF COMMERCE | | 215 N SECOND AVE STE D | | UPLAND | CA | 91786 |
| UPSHAW, ROMEO R. | | ADDRESS REDACTED | | | | |
| UPSHAW, URIAH R. | | ADDRESS REDACTED | | | | |
| UPSON, ERIK | | ADDRESS REDACTED | | | | |
| UPTOWN INVESTORS LLC | | 20 E CONGRESS ST STE 300 | | TUCSON | AZ | 85701 |
| URBAN, JODIE A. | | ADDRESS REDACTED | | | | |
| URBANO PELAYO, VICTOR A. | | ADDRESS REDACTED | | | | |
| URBINA, LIZETH | | ADDRESS REDACTED | | | | |
| URBINATO, GRACE A. | | ADDRESS REDACTED | | | | |
| URDIERA, JARED | | ADDRESS REDACTED | | | | |
| URENA ROBLES, MARIO | | ADDRESS REDACTED | | | | |
| URIBE CHAVEZ, ALFREDO | | ADDRESS REDACTED | | | | |
| URIBE, JAVIER J. | | ADDRESS REDACTED | | | | |
| URIBE, REYNA | | ADDRESS REDACTED | | | | |
| URIETA, MARTINA | | ADDRESS REDACTED | | | | |
| URIOSTE, MAKAYLA | | ADDRESS REDACTED | | | | |
| URIOSTEGUI, FELIPE | | ADDRESS REDACTED | | | | |
| URQUHART, TYLER V. | | ADDRESS REDACTED | | | | |
| URQUIZA, KAILA | | ADDRESS REDACTED | | | | |
| URRUTIA, JOSE G. | | ADDRESS REDACTED | | | | |
| URTEAGA, JOSEJAVIER | | ADDRESS REDACTED | | | | |
| URUETA, LINA E. | | ADDRESS REDACTED | | | | |
| US BANK NATIONAL ASSOCIATION INC. | | PO BOX 790448 | | ST LOUIS | MO | 63179-0448 |
| US DEPARTMENT OF TREASURY | | PO BOX 979101 | | ST LOUIS | MO | 63197-9000 |
| US FOOD SERVICE | | PO BOX 101076 | | PASADENA | CA | 91189-1076 |
| US TREASURY | | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0030 |
| USA PREMIER REPAIR AND SVCS INC. | | 7309 ROSEVILLE RD #1 | | SACRAMENTO | CA | 95842 |
| USEDOM, MATTHEW G. | | ADDRESS REDACTED | | | | |
| USELDING, MICHAEL | | ADDRESS REDACTED | | | | |
| USPS HASLER INFOSYNC ACCOUNT | USPS HASLER POSTAGE ACCOUNT | 1938 N WOODLAWN STE 110 | | WICHITA | KS | 67208 |
| UTASKI, KRISTINA D. | | ADDRESS REDACTED | | | | |
| UTE WATER CONSERVANCY DISTRICT | ATTN: LEGAL DEPARTMENT | 2190 H 1/4 ROAD | | GRAND JUNCTION | CO | 81505 |
| UY, RACHELLE L. | | ADDRESS REDACTED | | | | |
| VACAVILLE FIRE DEPARTMENT ANNUAL PERMIT | | 650 MERCHANT ST | | VACAVILLE | CA | 95688 |
| VACAVILLE JUNIOR BULLDOGS INC. | | PO BOX 5273 | | VACAVILLE | CA | 95696 |
| VAGNEUR, AIDEN R. | | ADDRESS REDACTED | | | | |
| VAIDYA, MAHIMA | | ADDRESS REDACTED | | | | |
| VAIL, BEVERLY | | ADDRESS REDACTED | | | | |
| VAILES, DARNELL R. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| VAL U CHEM INC. | | 2219 E UNIVERSITY DR | | PHOENIX | AZ | 85034-6803 |
| VALADEZ, KAYSY G. | | ADDRESS REDACTED | | | | |
| VALADEZ, REFUGIO | | ADDRESS REDACTED | | | | |
| VALADEZ, STEPHANIE | | ADDRESS REDACTED | | | | |
| VALDERRAMA, CARLOS | | ADDRESS REDACTED | | | | |
| VALDERRAMA, CHRISTOPHER A. | | ADDRESS REDACTED | | | | |
| VALDERRAMA, LEONARDO | | ADDRESS REDACTED | | | | |
| VALDES, ANN | | ADDRESS REDACTED | | | | |
| VALDEZ - RUIZ, ALAN A. | | ADDRESS REDACTED | | | | |
| VALDEZ DEMARA, EDGAR | | ADDRESS REDACTED | | | | |
| VALDEZ GARCIA, MELISSA | | ADDRESS REDACTED | | | | |
| VALDEZ MONTERO, ALEJANDRO | | ADDRESS REDACTED | | | | |
| VALDEZ, AALIYAH | | ADDRESS REDACTED | | | | |
| VALDEZ, ADRIAN | | ADDRESS REDACTED | | | | |
| VALDEZ, ALEXANDER | | ADDRESS REDACTED | | | | |
| VALDEZ, ANGEL E. | | ADDRESS REDACTED | | | | |
| VALDEZ, ANGEL S. | | ADDRESS REDACTED | | | | |
| VALDEZ, CARLOS | | ADDRESS REDACTED | | | | |
| VALDEZ, CAROLINA | | ADDRESS REDACTED | | | | |
| VALDEZ, CHRISTOPHER M. | | ADDRESS REDACTED | | | | |
| VALDEZ, DAMON | | ADDRESS REDACTED | | | | |
| VALDEZ, DERRICK M. | | ADDRESS REDACTED | | | | |
| VALDEZ, DYSTINA | | ADDRESS REDACTED | | | | |
| VALDEZ, FABIAN | | ADDRESS REDACTED | | | | |
| VALDEZ, GEOFF | | ADDRESS REDACTED | | | | |
| VALDEZ, GREGORY | | ADDRESS REDACTED | | | | |
| VALDEZ, ISABELLA A. | | ADDRESS REDACTED | | | | |
| VALDEZ, ISACK | | ADDRESS REDACTED | | | | |
| VALDEZ, ISAIAH A. | | ADDRESS REDACTED | | | | |
| VALDEZ, JORGE H. | | ADDRESS REDACTED | | | | |
| VALDEZ, JUAQUIN E. | | ADDRESS REDACTED | | | | |
| VALDEZ, KARYMIAH L. | | ADDRESS REDACTED | | | | |
| VALDEZ, KIMBERLY M. | | ADDRESS REDACTED | | | | |
| VALDEZ, LAURA | | ADDRESS REDACTED | | | | |
| VALDEZ, LEONARDO | | ADDRESS REDACTED | | | | |
| VALDEZ, MAKAYLA D. | | ADDRESS REDACTED | | | | |
| VALDEZ, MARCOS A. | | ADDRESS REDACTED | | | | |
| VALDEZ, NATALY L. | | ADDRESS REDACTED | | | | |
| VALDEZ, URIAH | | ADDRESS REDACTED | | | | |
| VALDEZ, YADHIRA | | ADDRESS REDACTED | | | | |
| VALDIVIA GONZALEZ, GLORIA | | ADDRESS REDACTED | | | | |
| VALDIVIA, ANGIE | | ADDRESS REDACTED | | | | |
| VALDIVIA, CESAR A. | | ADDRESS REDACTED | | | | |
| VALDIVIA, EVANDER | | ADDRESS REDACTED | | | | |
| VALDIVIA, JOSE | | ADDRESS REDACTED | | | | |
| VALDOVINO, WILLIAM | | ADDRESS REDACTED | | | | |
| VALDOVINOS, ABEL | | ADDRESS REDACTED | | | | |
| VALDOVINOS, ANDREW | | ADDRESS REDACTED | | | | |
| VALDOVINOS, BRIANNA | | ADDRESS REDACTED | | | | |
| VALDOVINOS, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| VALDOVINOS, ELIZABETH R. | | ADDRESS REDACTED | | | | |
| VALDOVINOS, JOSE O. | | ADDRESS REDACTED | | | | |
| VALENCIA CONTRERAS, JOSE JUAN | | ADDRESS REDACTED | | | | |
| VALENCIA CRUZ, BRITTHANY J. | | ADDRESS REDACTED | | | | |
| VALENCIA, ADAM | | ADDRESS REDACTED | | | | |
| VALENCIA, ANTHONY L. | | ADDRESS REDACTED | | | | |
| VALENCIA, ANTONIO C. | | ADDRESS REDACTED | | | | |
| VALENCIA, ENRIQUE | | ADDRESS REDACTED | | | | |
| VALENCIA, ERICK | | ADDRESS REDACTED | | | | |
| VALENCIA, ESMERALDA | | ADDRESS REDACTED | | | | |
| VALENCIA, GENARO | | ADDRESS REDACTED | | | | |
| VALENCIA, GRACIE J. | | ADDRESS REDACTED | | | | |
| VALENCIA, HECTOR | | ADDRESS REDACTED | | | | |
| VALENCIA, JACQUELINE | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| VALENCIA, JASMINE | | ADDRESS REDACTED | | | | |
| VALENCIA, JESUS | | ADDRESS REDACTED | | | | |
| VALENCIA, MARIA | | ADDRESS REDACTED | | | | |
| VALENCIA, MICHAEL E. | | ADDRESS REDACTED | | | | |
| VALENCIA, TERRENCE M. | | ADDRESS REDACTED | | | | |
| VALENTIN RODRIGUEZ, AMILCAR | | ADDRESS REDACTED | | | | |
| VALENZUELA ESPARZA, JASIEL | | ADDRESS REDACTED | | | | |
| VALENZUELA ESPARZA, KEVIN | | ADDRESS REDACTED | | | | |
| VALENZUELA, ADRIANA I. | | ADDRESS REDACTED | | | | |
| VALENZUELA, ALBERTO | | ADDRESS REDACTED | | | | |
| VALENZUELA, ANDREAH | | ADDRESS REDACTED | | | | |
| VALENZUELA, ANTHONY | | ADDRESS REDACTED | | | | |
| VALENZUELA, CLARICE A. | | ADDRESS REDACTED | | | | |
| VALENZUELA, DAVID M. | | ADDRESS REDACTED | | | | |
| VALENZUELA, ELIJAH | | ADDRESS REDACTED | | | | |
| VALENZUELA, JOSE | | ADDRESS REDACTED | | | | |
| VALENZUELA, JOSE L. | | ADDRESS REDACTED | | | | |
| VALENZUELA, JUSTIN | | ADDRESS REDACTED | | | | |
| VALENZUELA, KATRINA | | ADDRESS REDACTED | | | | |
| VALENZUELA, NICOLE | | ADDRESS REDACTED | | | | |
| VALENZUELA, RENE | | ADDRESS REDACTED | | | | |
| VALENZUELA, YADALISSE | | ADDRESS REDACTED | | | | |
| VALERA, FERNANDO F | | ADDRESS REDACTED | | | | |
| VALERIO PATLAN, BRENDA PATRICIA | | ADDRESS REDACTED | | | | |
| VALERIO, ABRAHAM | | ADDRESS REDACTED | | | | |
| VALERIO, MIGUEL | | ADDRESS REDACTED | | | | |
| VALIDO LEIVA, CAROL | | ADDRESS REDACTED | | | | |
| VALLADARES, FRANCISCO | | ADDRESS REDACTED | | | | |
| VALLADAREZ, ANDREA A. | | ADDRESS REDACTED | | | | |
| VALLEJO, FERNANDA | | ADDRESS REDACTED | | | | |
| VALLEJOS, ANTHONY R. | | ADDRESS REDACTED | | | | |
| VALLEJOS, ASIANO M. | | ADDRESS REDACTED | | | | |
| VALLEJOS, JOSEPH T. | | ADDRESS REDACTED | | | | |
| VALLEJOS, SANTIAGO | | ADDRESS REDACTED | | | | |
| VALLES PENA, LUCIO ANTONIO | | ADDRESS REDACTED | | | | |
| VALLES, DIMITRI A. | | ADDRESS REDACTED | | | | |
| VALLES, JENNIFER | | ADDRESS REDACTED | | | | |
| VALLEY WIDE BEVERAGE CO. | | 3525 S EAST AVE | | FRESNO | CA | 93725 |
| VALLEZ, CALEB D. | | ADDRESS REDACTED | | | | |
| VALLO, KEVIN J. | | ADDRESS REDACTED | | | | |
| VALTIERRA, ALFREDO | | ADDRESS REDACTED | | | | |
| VAN AKEN, CALEB | | ADDRESS REDACTED | | | | |
| VAN AKEN, CALEB | | ADDRESS REDACTED | | | | |
| VAN CUYCK, WILLIAM A. | | ADDRESS REDACTED | | | | |
| VAN DAHM, ASHLEIGH | | ADDRESS REDACTED | | | | |
| VAN DEN BERGH, GRETA M. | | ADDRESS REDACTED | | | | |
| VAN DYKE-HUGHES, J B. | | ADDRESS REDACTED | | | | |
| VAN GALDER, KAELAM G. | | ADDRESS REDACTED | | | | |
| VAN GALDER, MATTHEW D. | | ADDRESS REDACTED | | | | |
| VAN GRINSVEN, CURTIS J. | | ADDRESS REDACTED | | | | |
| VAN HECKE, ANTHONY | | ADDRESS REDACTED | | | | |
| VAN HOEK, RILEY M. | | ADDRESS REDACTED | | | | |
| VAN HUYSEN, BREK P. | | ADDRESS REDACTED | | | | |
| VAN VLIET, BRUNO W. | | ADDRESS REDACTED | | | | |
| VAN WICKLIN, FAITH S. | | ADDRESS REDACTED | | | | |
| VANDER KAMP, JASON | | ADDRESS REDACTED | | | | |
| VANDER KAMP, TREVOR L. | | ADDRESS REDACTED | | | | |
| VANDERBUSH, ANN J. | | ADDRESS REDACTED | | | | |
| VANDERHEYDEN, DANNY L. | | ADDRESS REDACTED | | | | |
| VANDERLEE, ASHLEY B. | | ADDRESS REDACTED | | | | |
| VANDERWERF, THOMAS J. | | ADDRESS REDACTED | | | | |
| VANDIVEER, KATERYNA | | ADDRESS REDACTED | | | | |
| VANEGAS, JASON M. | | ADDRESS REDACTED | | | | |
| VANEK, CARLIE | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| VANG, PAUL | | ADDRESS REDACTED | | | | |
| VANN, RON D. | | ADDRESS REDACTED | | | | |
| VANNELA, AMOGHA | | ADDRESS REDACTED | | | | |
| VANNOY, ERICH J. | | ADDRESS REDACTED | | | | |
| VANSKYHOCK, TRYSTEN W. | | ADDRESS REDACTED | | | | |
| VANTINE, MALIA L. | | ADDRESS REDACTED | | | | |
| VARELA RIVERO, ARTEMIO V. | | ADDRESS REDACTED | | | | |
| VARELA, ASHLEY G. | | ADDRESS REDACTED | | | | |
| VARELA, PHILLIP | | ADDRESS REDACTED | | | | |
| VARGARA, MARTIN | | ADDRESS REDACTED | | | | |
| VARGAS DOMINGUEZ, ARELY ISMERAI | | ADDRESS REDACTED | | | | |
| VARGAS, CARLOS | | ADDRESS REDACTED | | | | |
| VARGAS, CASSANDRA | | ADDRESS REDACTED | | | | |
| VARGAS, CONCEPCION | | ADDRESS REDACTED | | | | |
| VARGAS, DANIEL | | ADDRESS REDACTED | | | | |
| VARGAS, DANIEL | | ADDRESS REDACTED | | | | |
| VARGAS, JAVIER | | ADDRESS REDACTED | | | | |
| VARGAS, JOSE A. | | ADDRESS REDACTED | | | | |
| VARGAS, JUAN | | ADDRESS REDACTED | | | | |
| VARGAS, JUSTIN V. | | ADDRESS REDACTED | | | | |
| VARGAS, LOGAN K. | | ADDRESS REDACTED | | | | |
| VARGAS, MAGDALENA | | ADDRESS REDACTED | | | | |
| VARGAS, MARA E. | | ADDRESS REDACTED | | | | |
| VARGAS, MARISOL | | ADDRESS REDACTED | | | | |
| VARGAS, MELANIE M. | | ADDRESS REDACTED | | | | |
| VARGAS, SAVANNAH | | ADDRESS REDACTED | | | | |
| VARGAS, VIYANA | | ADDRESS REDACTED | | | | |
| VARGAS, YASMIN | | ADDRESS REDACTED | | | | |
| VARGAS-PINO, HECTOR | | ADDRESS REDACTED | | | | |
| VARLEY, MEGAN | | ADDRESS REDACTED | | | | |
| VARLOKOSTAS, ANTONIA P. | | ADDRESS REDACTED | | | | |
| VARNER, JASON M. | | ADDRESS REDACTED | | | | |
| VARSITY DISTRIBUTING | | 2118 S YUKON ST | | LAKEWOOD | CO | 80227 |
| VASA, JESSE | | ADDRESS REDACTED | | | | |
| VASQUES, OCTAVIO | | ADDRESS REDACTED | | | | |
| VASQUEZ GARCIA, JUAN C. | | ADDRESS REDACTED | | | | |
| VASQUEZ MUNOZ, VICTOR M. | | ADDRESS REDACTED | | | | |
| VASQUEZ, ALEX P. | | ADDRESS REDACTED | | | | |
| VASQUEZ, ALYSSA J. | | ADDRESS REDACTED | | | | |
| VASQUEZ, ANDREW | | ADDRESS REDACTED | | | | |
| VASQUEZ, ANGELICA | | ADDRESS REDACTED | | | | |
| VASQUEZ, ANGELINA | | ADDRESS REDACTED | | | | |
| VASQUEZ, CALEB A. | | ADDRESS REDACTED | | | | |
| VASQUEZ, CHLOE M. | | ADDRESS REDACTED | | | | |
| VASQUEZ, DAVID | | ADDRESS REDACTED | | | | |
| VASQUEZ, EVELYN | | ADDRESS REDACTED | | | | |
| VASQUEZ, JASMIN A. | | ADDRESS REDACTED | | | | |
| VASQUEZ, JESSIE S. | | ADDRESS REDACTED | | | | |
| VASQUEZ, JOSE | | ADDRESS REDACTED | | | | |
| VASQUEZ, JOSE N. | | ADDRESS REDACTED | | | | |
| VASQUEZ, JUAN | | ADDRESS REDACTED | | | | |
| VASQUEZ, JUAN C. | | ADDRESS REDACTED | | | | |
| VASQUEZ, JUAN M. | | ADDRESS REDACTED | | | | |
| VASQUEZ, LUIS | | ADDRESS REDACTED | | | | |
| VASQUEZ, MANUEL D. | | ADDRESS REDACTED | | | | |
| VASQUEZ, MELVIN | | ADDRESS REDACTED | | | | |
| VASQUEZ, MIGUEL | | ADDRESS REDACTED | | | | |
| VASQUEZ, NATHANIEL D. | | ADDRESS REDACTED | | | | |
| VASQUEZ, NICHOLAS J. | | ADDRESS REDACTED | | | | |
| VASQUEZ, OCTAVIO A. | | ADDRESS REDACTED | | | | |
| VASQUEZ, OSCAR | | ADDRESS REDACTED | | | | |
| VASQUEZ, PATRICIA L. | | ADDRESS REDACTED | | | | |
| VASQUEZ, SAMANTHA M. | | ADDRESS REDACTED | | | | |
| VASQUEZ, SAMUEL | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| VASQUEZ, SAYDI | | ADDRESS REDACTED | | | | |
| VASQUEZ, VICTOR E. | | ADDRESS REDACTED | | | | |
| VASQUEZ-RAMIREZ, RICARDO | | ADDRESS REDACTED | | | | |
| VASSALLO, TAMSYN R. | | ADDRESS REDACTED | | | | |
| VASSAR, JULIAN C. | | ADDRESS REDACTED | | | | |
| VASSEL, AIDAN | | ADDRESS REDACTED | | | | |
| VAUGHAN, MICHAEL | | ADDRESS REDACTED | | | | |
| VAUGHN, CAYLA | | ADDRESS REDACTED | | | | |
| VAUGHN, ELAINE | | ADDRESS REDACTED | | | | |
| VAUGHN, MADISON V. | | ADDRESS REDACTED | | | | |
| VAUGHN, MARSHAWN | | ADDRESS REDACTED | | | | |
| VAUGHN, THOMAS A. | | ADDRESS REDACTED | | | | |
| VAZQUEZ ALMARAZ, JOSE | | ADDRESS REDACTED | | | | |
| VAZQUEZ CEJA, MARCO ANTONIO | | ADDRESS REDACTED | | | | |
| VAZQUEZ DE MARTINEZ, PASCUALA | | ADDRESS REDACTED | | | | |
| VAZQUEZ MORALES, MARCO U. | | ADDRESS REDACTED | | | | |
| VAZQUEZ RODRIGUEZ, JONATHAN C | | ADDRESS REDACTED | | | | |
| VAZQUEZ, AMBER | | ADDRESS REDACTED | | | | |
| VAZQUEZ, ANGEL M. | | ADDRESS REDACTED | | | | |
| VAZQUEZ, ARTURO | | ADDRESS REDACTED | | | | |
| VAZQUEZ, BRANDON S. | | ADDRESS REDACTED | | | | |
| VAZQUEZ, CALEB J. | | ADDRESS REDACTED | | | | |
| VAZQUEZ, CESAR | | ADDRESS REDACTED | | | | |
| VAZQUEZ, CINDY D. | | ADDRESS REDACTED | | | | |
| VAZQUEZ, FATIMA | | ADDRESS REDACTED | | | | |
| VAZQUEZ, FRANCISCO | | ADDRESS REDACTED | | | | |
| VAZQUEZ, JACOB | | ADDRESS REDACTED | | | | |
| VAZQUEZ, JESSE | | ADDRESS REDACTED | | | | |
| VAZQUEZ, JESUS | | ADDRESS REDACTED | | | | |
| VAZQUEZ, JORDAN E. | | ADDRESS REDACTED | | | | |
| VAZQUEZ, KARIM | | ADDRESS REDACTED | | | | |
| VAZQUEZ, MARIA L. | | ADDRESS REDACTED | | | | |
| VAZQUEZ, MARTIN | | ADDRESS REDACTED | | | | |
| VAZQUEZ, MARTIN | | ADDRESS REDACTED | | | | |
| VAZQUEZ, MIGUEL | | ADDRESS REDACTED | | | | |
| VAZQUEZ, RAUL | | ADDRESS REDACTED | | | | |
| VAZQUEZ, RAYMUNDO | | ADDRESS REDACTED | | | | |
| VAZQUEZ, SERGIO | | ADDRESS REDACTED | | | | |
| VAZQUEZ, YAREIDY Y. | | ADDRESS REDACTED | | | | |
| VAZQUEZ-CRUZ, RUBEN | | ADDRESS REDACTED | | | | |
| VAZQUEZOROZCO, CESAR | | ADDRESS REDACTED | | | | |
| VEAZIE III, JIMMIE | | ADDRESS REDACTED | | | | |
| VEGA, ALEX E. | | ADDRESS REDACTED | | | | |
| VEGA, AMERICA | | ADDRESS REDACTED | | | | |
| VEGA, ASHLEY | | ADDRESS REDACTED | | | | |
| VEGA, CANDIDO | | ADDRESS REDACTED | | | | |
| VEGA, CARLOS | | ADDRESS REDACTED | | | | |
| VEGA, EDUARDO | | ADDRESS REDACTED | | | | |
| VEGA, HEATHER | | ADDRESS REDACTED | | | | |
| VEGA, LIDIA E. | | ADDRESS REDACTED | | | | |
| VEGA, MIA G. | | ADDRESS REDACTED | | | | |
| VEGA, PAUL | | ADDRESS REDACTED | | | | |
| VEGA, TOMAS | | ADDRESS REDACTED | | | | |
| VEGA, TROY | | ADDRESS REDACTED | | | | |
| VEGAS VALLEY IRONWORKS INC. | | 2101 MADELINE DR | | LAS VEGAS | NV | 89108 |
| VEGA-VELASQUEZ, ALEXIS | | ADDRESS REDACTED | | | | |
| VEHICLE REGISTRATION COLLECTIONS | | PO BOX 419001 | FRANCHISE TAX BOARD | RANCHO CORDOVA | CA | 95741-9001 |
| VELA ORTIZ, VICTORIA A. | | ADDRESS REDACTED | | | | |
| VELA, JUSTYCE A. | | ADDRESS REDACTED | | | | |
| VELA, VALERY | | ADDRESS REDACTED | | | | |
| VELAQUEZ, JESUS | | ADDRESS REDACTED | | | | |
| VELARDE, GABRIEL | | ADDRESS REDACTED | | | | |
| VELARDE, HALIE | | ADDRESS REDACTED | | | | |
| VELARDE, JOSE | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| VELASCO, ALEJANDRA | | ADDRESS REDACTED | | | | |
| VELASCO, AURELIO | | ADDRESS REDACTED | | | | |
| VELASCO, CHRISTIAN | | ADDRESS REDACTED | | | | |
| VELASCO, HERIBERTO | | ADDRESS REDACTED | | | | |
| VELASCO, JESUS M. | | ADDRESS REDACTED | | | | |
| VELASCO, JOE | | ADDRESS REDACTED | | | | |
| VELASQUEZ DIAZ, STEVEN | | ADDRESS REDACTED | | | | |
| VELASQUEZ LAFFONT, HECTOR A. | | ADDRESS REDACTED | | | | |
| VELASQUEZ, ERIKA | | ADDRESS REDACTED | | | | |
| VELASQUEZ, JOSE G. | | ADDRESS REDACTED | | | | |
| VELASQUEZ, LARISSA | | ADDRESS REDACTED | | | | |
| VELASQUEZ, MIRANDA | | ADDRESS REDACTED | | | | |
| VELASQUEZ, MONIQUE B. | | ADDRESS REDACTED | | | | |
| VELASQUEZ, PAUL R. | | ADDRESS REDACTED | | | | |
| VELASQUEZ, RICHARD | | ADDRESS REDACTED | | | | |
| VELAZCO, RICARDO | | ADDRESS REDACTED | | | | |
| VELAZQUEZ PIEDRA, CARLOS | | ADDRESS REDACTED | | | | |
| VELAZQUEZ, CARLOS | | ADDRESS REDACTED | | | | |
| VELAZQUEZ, DEUDIEL | | ADDRESS REDACTED | | | | |
| VELAZQUEZ, DULCE | | ADDRESS REDACTED | | | | |
| VELAZQUEZ, HUMBERTO | | ADDRESS REDACTED | | | | |
| VELAZQUEZ, JOSE | | ADDRESS REDACTED | | | | |
| VELAZQUEZ, LESLIE E. | | ADDRESS REDACTED | | | | |
| VELAZQUEZ, MIGUEL A. | | ADDRESS REDACTED | | | | |
| VELAZQUEZ, MIGUEL A. | | ADDRESS REDACTED | | | | |
| VELEZ MARTINEZ, SEBASTIAN | | ADDRESS REDACTED | | | | |
| VELEZ, ALIYAH | | ADDRESS REDACTED | | | | |
| VELEZ, HANNA | | ADDRESS REDACTED | | | | |
| VELEZ, JACOB | | ADDRESS REDACTED | | | | |
| VELEZ, JONATHAN M. | | ADDRESS REDACTED | | | | |
| VELEZ, RUDY | | ADDRESS REDACTED | | | | |
| VELIE, TAI | | ADDRESS REDACTED | | | | |
| VELIZ, JEWEL | | ADDRESS REDACTED | | | | |
| VELLONE, MATT | | ADDRESS REDACTED | | | | |
| VELOZ, JOSE | | ADDRESS REDACTED | | | | |
| VENANCIO, SAMMY U. | | ADDRESS REDACTED | | | | |
| VENCES BAEZ, TANIA | | ADDRESS REDACTED | | | | |
| VENEGAS, BRENDON | | ADDRESS REDACTED | | | | |
| VENEGAS, MONICA | | ADDRESS REDACTED | | | | |
| VENEGAS, NEIRI | | ADDRESS REDACTED | | | | |
| VENTON JR, MANUEL | | ADDRESS REDACTED | | | | |
| VENTRO, RYAN | | ADDRESS REDACTED | | | | |
| VENTURA COUNTY | | 800 S. VICTORIA AVE | | VENTURA | CA | 93009-1290 |
| VENTURA COUNTY | | PO BOX 51179 | | LOS ANGELES | CA | 90051-5479 |
| VENTURA COUNTY TAX COLLECTOR | | 800 S VICTORIA AVE | | VENTURA | CA | 93009-1290 |
| VENTURA GONZALEZ, FELIX | | ADDRESS REDACTED | | | | |
| VENTURA NAJERA, LISANDRO | | ADDRESS REDACTED | | | | |
| VENTURA, ALAN | | ADDRESS REDACTED | | | | |
| VENTURA, ALBINO | | ADDRESS REDACTED | | | | |
| VENTURA, ISABEL | | ADDRESS REDACTED | | | | |
| VENTURA, NESTOR S. | | ADDRESS REDACTED | | | | |
| VENTURA, RUDY | | ADDRESS REDACTED | | | | |
| VERA ALONSO, LETICIA | | ADDRESS REDACTED | | | | |
| VERA, BENICIO | | ADDRESS REDACTED | | | | |
| VERA, DAMON | | ADDRESS REDACTED | | | | |
| VERA, ISABEL M. | | ADDRESS REDACTED | | | | |
| VERA, JETT | | ADDRESS REDACTED | | | | |
| VERA, MARIA | | ADDRESS REDACTED | | | | |
| VERA, MELVIN MOLINA | | ADDRESS REDACTED | | | | |
| VERASTEGUI TRUJILLO, HALEY | | ADDRESS REDACTED | | | | |
| VERASTEGUI, YULISSA | | ADDRESS REDACTED | | | | |
| VERBERA, DAVID M. | | ADDRESS REDACTED | | | | |
| VERDAD, JOSE | | ADDRESS REDACTED | | | | |
| VERDIN, ISABELLA M. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| VERDIN, PAIGE R. | | ADDRESS REDACTED | | | | |
| VERDINE, DENAE | | ADDRESS REDACTED | | | | |
| VERDIN-PAYNE, ANTHONY J. | | ADDRESS REDACTED | | | | |
| VERDUGO, ALEXA J. | | ADDRESS REDACTED | | | | |
| VERDUGO, ERNESTO | | ADDRESS REDACTED | | | | |
| VERDUGO, REYNALDO E. | | ADDRESS REDACTED | | | | |
| VERDUZCO, EMMA J. | | ADDRESS REDACTED | | | | |
| VERGARA, DAVID | | ADDRESS REDACTED | | | | |
| VERGARA, EDWARDO | | ADDRESS REDACTED | | | | |
| VERGARA, MARTIN G. | | ADDRESS REDACTED | | | | |
| VERGARA, SUSAN | | ADDRESS REDACTED | | | | |
| VERIZON BUSINESS | ATTN: LEGAL DEPARTMENT | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| VERIZON BUSINESS | ATTN: LEGAL DEPARTMENT | PO BOX 660108 | | DALLAS | TX | 75266-0108 |
| VERIZON BUSINESS | | PO BOX 660108 | | DALLAS | TX | 75266-0108 |
| VERLANIC, DYLAN | | ADDRESS REDACTED | | | | |
| VERONICA, FEUDALE | | ADDRESS REDACTED | | | | |
| VERRY, CHRISTOPHER M. | | ADDRESS REDACTED | | | | |
| VESQUE, JAYMEE L. | | ADDRESS REDACTED | | | | |
| VETERAN BROTHERS LLC | | 4405 JAGER DR NE | STE C4-67 | RIO RANCHO | NM | 87144 |
| VETO REGALADO, JULIAN | | ADDRESS REDACTED | | | | |
| VIALPANDO, ALEXIS L. | | ADDRESS REDACTED | | | | |
| VIATECH PUBLISHING SOLUTIONS INC. | | PO BOX 503433 | | ST LOUIS | MO | 63150-3433 |
| VIATOR, ASHLEY E. | | ADDRESS REDACTED | | | | |
| VICENCIO, CLARISSA V. | | ADDRESS REDACTED | | | | |
| VICENTE, EBER | | ADDRESS REDACTED | | | | |
| VICENTE, SABINA | | ADDRESS REDACTED | | | | |
| VICK, BRANDON T. | | ADDRESS REDACTED | | | | |
| VICKERY, ANDREW | | ADDRESS REDACTED | | | | |
| VICKERY, MATTHEW R. | | ADDRESS REDACTED | | | | |
| VICO, JOHN | | ADDRESS REDACTED | | | | |
| VICTORIA IMPERIAL | C/O WILSHIRE LAW FIRM | 660 S. FIGUEROA STREET | SKY LOBBY | LOS ANGELES | CA | 90017 |
| VIDACA, ADRIAN | | ADDRESS REDACTED | | | | |
| VIDAL, JUAN | | ADDRESS REDACTED | | | | |
| VIDAL, RAUL | | ADDRESS REDACTED | | | | |
| VIDALES, PACO Y. | | ADDRESS REDACTED | | | | |
| VIDANA, JOSEPH | | ADDRESS REDACTED | | | | |
| VIDEZ, JEFFREY | | ADDRESS REDACTED | | | | |
| VIEIRA, HAILEY A. | | ADDRESS REDACTED | | | | |
| VIERA, JESUS | | ADDRESS REDACTED | | | | |
| VIERA, SIRENIA | | ADDRESS REDACTED | | | | |
| VIERNE, CLARISSA | | ADDRESS REDACTED | | | | |
| VIERRA, ALEXIAS S. | | ADDRESS REDACTED | | | | |
| VIERRA, TODD | | ADDRESS REDACTED | | | | |
| VIERTEL, ANTHONY | | ADDRESS REDACTED | | | | |
| VIETH, SARA | | ADDRESS REDACTED | | | | |
| VIGIL, AMANDA B. | | ADDRESS REDACTED | | | | |
| VIGIL, CHELSEA T. | | ADDRESS REDACTED | | | | |
| VIGIL, GABRIELLE K. | | ADDRESS REDACTED | | | | |
| VIGIL, HALLIE S. | | ADDRESS REDACTED | | | | |
| VIGIL, JESSICA | | ADDRESS REDACTED | | | | |
| VIGIL, MATTHEW A. | | ADDRESS REDACTED | | | | |
| VIGIL, MONIQUE | | ADDRESS REDACTED | | | | |
| VIGIL, NATALIE A. | | ADDRESS REDACTED | | | | |
| VILDOSOLA, RUBEN T. | | ADDRESS REDACTED | | | | |
| VILDUSEA, ADRIAN | | ADDRESS REDACTED | | | | |
| VILLA ACEVEDO, JOSON O. | | ADDRESS REDACTED | | | | |
| VILLA PINA, MIRIAM | | ADDRESS REDACTED | | | | |
| VILLA, ANTHONY | | ADDRESS REDACTED | | | | |
| VILLA, ANTHONY | | ADDRESS REDACTED | | | | |
| VILLA, DACIEN-MICHAEL | | ADDRESS REDACTED | | | | |
| VILLA, DAISY | | ADDRESS REDACTED | | | | |
| VILLA, KENDRICK | | ADDRESS REDACTED | | | | |
| VILLA, MARIO A. | | ADDRESS REDACTED | | | | |
| VILLA, MELISSA | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| VILLACORTA, ALEXI | | ADDRESS REDACTED | | | | |
| VILLAFANA CENTENO, JUAN EDUARDO | | ADDRESS REDACTED | | | | |
| VILLAFANA, ABBY R. | | ADDRESS REDACTED | | | | |
| VILLAFANA, CHRISTIAN | | ADDRESS REDACTED | | | | |
| VILLAFANA, ERIK G. | | ADDRESS REDACTED | | | | |
| VILLAFANA, MIGUEL M. | | ADDRESS REDACTED | | | | |
| VILLAFANA, PHILLIP M. | | ADDRESS REDACTED | | | | |
| VILLAFANA, RICARDO | | ADDRESS REDACTED | | | | |
| VILLAFANA, ROBERTO | | ADDRESS REDACTED | | | | |
| VILLAGE CROSSROADS 1665, LLC | C/O KIMCO REALTY CORPORATION | 500 N BROADWAY STE 201 | PO BOX 9010 | JERICHO | NY | 11753 |
| VILLAGRAN, VICTORIANA R. | | ADDRESS REDACTED | | | | |
| VILLALOBOS, MARELY | | ADDRESS REDACTED | | | | |
| VILLALOBOS, NASHALY | | ADDRESS REDACTED | | | | |
| VILLALOBOS, RICHARD T. | | ADDRESS REDACTED | | | | |
| VILLALTA, JOSE | | ADDRESS REDACTED | | | | |
| VILLALVAZO, SERENA M. | | ADDRESS REDACTED | | | | |
| VILLAMIL, GERARDO | | ADDRESS REDACTED | | | | |
| VILLAMIL, RAUL J. | | ADDRESS REDACTED | | | | |
| VILLANUEVA, GENESIS V. | | ADDRESS REDACTED | | | | |
| VILLANUEVA, MILLARAY | | ADDRESS REDACTED | | | | |
| VILLANUEVA, RAYMOND | | ADDRESS REDACTED | | | | |
| VILLANUEZA, CLIO | | ADDRESS REDACTED | | | | |
| VILLARIN, KIANA | | ADDRESS REDACTED | | | | |
| VILLARRUEL, GABRIEL | | ADDRESS REDACTED | | | | |
| VILLASANA, ROBERT L. | | ADDRESS REDACTED | | | | |
| VILLASENOR, EDUARDO | | ADDRESS REDACTED | | | | |
| VILLASENOR, JADEN K. | | ADDRESS REDACTED | | | | |
| VILLATORO REYES, LILIAN E. | | ADDRESS REDACTED | | | | |
| VILLATORO, EDGAR | | ADDRESS REDACTED | | | | |
| VILLATORO, EFRAIN | | ADDRESS REDACTED | | | | |
| VILLATORO, SAMUEL | | ADDRESS REDACTED | | | | |
| VILLAVERDE, JOVANI | | ADDRESS REDACTED | | | | |
| VILLAVICENCIO, JULIANA D. | | ADDRESS REDACTED | | | | |
| VILLEGAS ORTIZ, BENJAMIN | | ADDRESS REDACTED | | | | |
| VILLEGAS, JESSEE C. | | ADDRESS REDACTED | | | | |
| VILLEGAS, SALVADOR | | ADDRESS REDACTED | | | | |
| VILLEGAS, SAMANTHA I. | | ADDRESS REDACTED | | | | |
| VILLEGAS, SANDRA | | ADDRESS REDACTED | | | | |
| VILLEGAS, STEPHEN A. | | ADDRESS REDACTED | | | | |
| VILLELA, ANTHONY | | ADDRESS REDACTED | | | | |
| VILLELA, GISEL O. | | ADDRESS REDACTED | | | | |
| VILLELA, JAVIER | | ADDRESS REDACTED | | | | |
| VILLICANA, DAFNE K. | | ADDRESS REDACTED | | | | |
| VIN SAUVAGE | | | | | | |
| VIN SAUVAGE | | 6900 S. DECATUR BLVD SUITE 130 | | LAS VEGAS | NV | 89118 |
| VINCENT, DANIEL L. | | ADDRESS REDACTED | | | | |
| VINCENT, LINDSEY | | ADDRESS REDACTED | | | | |
| VINCENT, TAYLOR C. | | ADDRESS REDACTED | | | | |
| VINCI LAW OFFICE LLC | | 2250 S ONIEDA ST STE 303 | | DENVER | CO | 80224 |
| VINH, RICHARD | | ADDRESS REDACTED | | | | |
| VIRAY, JEFFERY | | ADDRESS REDACTED | | | | |
| VIRGIN, JEFFREY | | ADDRESS REDACTED | | | | |
| VISALIA POLICE DEPARTMENT | | 303 S JOHNSON ST | | VISALIA | CA | 93291 |
| VISION SERVICE PLAN CA | | PO BOX 74045 | | CLEVELAND | OH | 44194-4045 |
| VISVIKIS, ALEXA K. | | ADDRESS REDACTED | | | | |
| VITAL, MARGARITA | | ADDRESS REDACTED | | | | |
| VITAL, MARITZA | | ADDRESS REDACTED | | | | |
| VITAL, OSCAR | | ADDRESS REDACTED | | | | |
| VITORINO, MATTHEW R. | | ADDRESS REDACTED | | | | |
| VITTON, LILAH | | ADDRESS REDACTED | | | | |
| VITZ, JOSE A. | | ADDRESS REDACTED | | | | |
| VIVANCO, JOSE F. | | ADDRESS REDACTED | | | | |
| VIVEROS, JOSE V. | | ADDRESS REDACTED | | | | |
| VIVEROS, RUBEN | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| VIVIER, JASON M. | | ADDRESS REDACTED | | | | |
| VLADISLAVICH, KRISTINA | | ADDRESS REDACTED | | | | |
| VOGEL, JOHN M. | | ADDRESS REDACTED | | | | |
| VOGT, ELIZABETH | | ADDRESS REDACTED | | | | |
| VOLD, ALEXIS N. | | ADDRESS REDACTED | | | | |
| VOLK, JORDAN C. | | ADDRESS REDACTED | | | | |
| VOLKERT, GAGE K. | | ADDRESS REDACTED | | | | |
| VON ROTZ, AARON | | ADDRESS REDACTED | | | | |
| VORSATZ, REGAN E. | | ADDRESS REDACTED | | | | |
| VORTEX INDUSTRIES INC. | | 1801 W OLYMPIC BLVD FILE 1095 | | PASADENA | CA | 91199 |
| VOSS ELECTRIC CO INC. | | PO BOX 22159 | | LINCOLN | NE | 68542-2159 |
| VROOMAN, RACHAEL C. | | ADDRESS REDACTED | | | | |
| VSP (VISION SERVICE PLAN) | | 3333 QUALITY DRIVE | | RANCHO CORDOVA | CA | 95670 |
| VSP (VISION SERVICE PLAN) | | PO BOX 74045 | | CLEVELAND | OH | 44194-4045 |
| VUKOBRADOVICH, DOMINIC | | ADDRESS REDACTED | | | | |
| VUKOBRADOVICH, ROBERT | | ADDRESS REDACTED | | | | |
| WA STATE SUPPORT REGISTRY | | PO BOX 45868 | | OLYMPIA | WA | 98504-5868 |
| WADDILOVE, HUNTER G. | | ADDRESS REDACTED | | | | |
| WADE, DORIEN | | ADDRESS REDACTED | | | | |
| WADE, JESSICA | | ADDRESS REDACTED | | | | |
| WADE, RYAN | | ADDRESS REDACTED | | | | |
| WADMAN, LYDIA | | ADDRESS REDACTED | | | | |
| WADSWORTH, RYLIE J. | | ADDRESS REDACTED | | | | |
| WAGGONER, MICHAEL A. | | ADDRESS REDACTED | | | | |
| WAGMAN, DARYL J. | | ADDRESS REDACTED | | | | |
| WAGNER, BENJAMIN | | ADDRESS REDACTED | | | | |
| WAGNER, CALLUM J. | | ADDRESS REDACTED | | | | |
| WAGNER, CARSYN R. | | ADDRESS REDACTED | | | | |
| WAGNER, CHANA | | ADDRESS REDACTED | | | | |
| WAGNER, GAVIN | | ADDRESS REDACTED | | | | |
| WAGNER, JOCELYN N. | | ADDRESS REDACTED | | | | |
| WAGNER, MARCUS | | ADDRESS REDACTED | | | | |
| WAGNON, BAILEE M. | | ADDRESS REDACTED | | | | |
| WAITE, ALEXANDER W. | | ADDRESS REDACTED | | | | |
| WAKED, JULLIANNA | | ADDRESS REDACTED | | | | |
| WAKELAND, JAMES | | ADDRESS REDACTED | | | | |
| WAKEMAN, IAN C. | | ADDRESS REDACTED | | | | |
| WALD, HEAVEN L. | | ADDRESS REDACTED | | | | |
| WALDEN, ERIKA | | ADDRESS REDACTED | | | | |
| WALDREN BLACKMON, MALIK | | ADDRESS REDACTED | | | | |
| WALES, KATARINA | | ADDRESS REDACTED | | | | |
| WALIEDDINE, GHADA | | ADDRESS REDACTED | | | | |
| WALK IN GRACE INC. | | PO BOX GE | | BEAUMONT | IL | 92223 |
| WALKER, ADDISON T. | | ADDRESS REDACTED | | | | |
| WALKER, ALEXIS E. | | ADDRESS REDACTED | | | | |
| WALKER, CODY R. | | ADDRESS REDACTED | | | | |
| WALKER, DENNIS | | ADDRESS REDACTED | | | | |
| WALKER, DEREK | | ADDRESS REDACTED | | | | |
| WALKER, ELIJAH T. | | ADDRESS REDACTED | | | | |
| WALKER, JACOLE | | ADDRESS REDACTED | | | | |
| WALKER, KETRON | | ADDRESS REDACTED | | | | |
| WALKER, KRYSTAL L. | | ADDRESS REDACTED | | | | |
| WALKER, KYLE W. | | ADDRESS REDACTED | | | | |
| WALKER, RODNEY | | ADDRESS REDACTED | | | | |
| WALKER, SARAH R. | | ADDRESS REDACTED | | | | |
| WALKER, SHAINA | | ADDRESS REDACTED | | | | |
| WALKING YOU THROUGH IT | | 124 E 30TH ST STE D | | NATIONAL CITY | CA | 91950 |
| WALL, ALEXANDER K. | | ADDRESS REDACTED | | | | |
| WALL, DAWSON | | ADDRESS REDACTED | | | | |
| WALL, KEITH | | ADDRESS REDACTED | | | | |
| WALLACE, CALEB B. | | ADDRESS REDACTED | | | | |
| WALLACE, DEVIN C. | | ADDRESS REDACTED | | | | |
| WALLACE, ERIN M. | | ADDRESS REDACTED | | | | |
| WALLACE, NATALIE V. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| WALLACE, SARAH | | ADDRESS REDACTED | | | | |
| WALLACE, SAWYER G. | | ADDRESS REDACTED | | | | |
| WALLACE, TRAVIS | | ADDRESS REDACTED | | | | |
| WALLER, DERRALL H. | | ADDRESS REDACTED | | | | |
| WALLER, JAMES A. | | ADDRESS REDACTED | | | | |
| WALLER, LONDON R. | | ADDRESS REDACTED | | | | |
| WALLIS, RUSTY | | ADDRESS REDACTED | | | | |
| WALLO, JULIA K. | | ADDRESS REDACTED | | | | |
| WALLS, ALICIA | | ADDRESS REDACTED | | | | |
| WALSTON, CHEYENNE B. | | ADDRESS REDACTED | | | | |
| WALTER, EONTE G. | | ADDRESS REDACTED | | | | |
| WALTER, JOSEPHINE J. | | ADDRESS REDACTED | | | | |
| WALTERS, DELILAH D. | | ADDRESS REDACTED | | | | |
| WALTERS, JAKE A. | | ADDRESS REDACTED | | | | |
| WALTERS, KYLE S. | | ADDRESS REDACTED | | | | |
| WALTHALL, BRADLEY J. | | ADDRESS REDACTED | | | | |
| WALTKINS LEWIS, MARC A. | | ADDRESS REDACTED | | | | |
| WALUSIMBI, JOHN B. | | ADDRESS REDACTED | | | | |
| WARD, ALONDRA A. | | ADDRESS REDACTED | | | | |
| WARD, ARYAWNA M. | | ADDRESS REDACTED | | | | |
| WARD, BONNIE L. | | ADDRESS REDACTED | | | | |
| WARD, JULIEN | | ADDRESS REDACTED | | | | |
| WARD, KEVIN | | ADDRESS REDACTED | | | | |
| WARD, MACY O. | | ADDRESS REDACTED | | | | |
| WARD, MASON D. | | ADDRESS REDACTED | | | | |
| WARD, ZACHARY | | ADDRESS REDACTED | | | | |
| WARDLE, SAMANTHA K. | | ADDRESS REDACTED | | | | |
| WARD'S LAWN SERVICE INC. | | 3690 STAGECOACH RD | | LONGMONT | CO | 80504 |
| WARE, CLEM | | ADDRESS REDACTED | | | | |
| WARE, PEARLA | | ADDRESS REDACTED | | | | |
| WARFIELD, MAKENA K. | | ADDRESS REDACTED | | | | |
| WARGO, TIMOTHY P. | | ADDRESS REDACTED | | | | |
| WARHOLIC, MILA N. | | ADDRESS REDACTED | | | | |
| WARNER, ALLISON | | ADDRESS REDACTED | | | | |
| WARNER, JEREMIAH L. | | ADDRESS REDACTED | | | | |
| WARNER, TAYLOR E. | | ADDRESS REDACTED | | | | |
| WARNER, WARREN E. | | ADDRESS REDACTED | | | | |
| WARNICK, MONICA | | ADDRESS REDACTED | | | | |
| WARNSLEY, ANDRACHE | | ADDRESS REDACTED | | | | |
| WARREN INDUSTRIES INC. | | 1944 AIRPORT RD STE 1 | | RIFLE | CO | 81650 |
| WARREN, AMIR | | ADDRESS REDACTED | | | | |
| WARREN, ARYANNA M. | | ADDRESS REDACTED | | | | |
| WARREN, BENJAMIN A. | | ADDRESS REDACTED | | | | |
| WARREN, HAILEY E. | | ADDRESS REDACTED | | | | |
| WARREN, JAMES | | ADDRESS REDACTED | | | | |
| WARREN, JAYSON | | ADDRESS REDACTED | | | | |
| WARREN, PERIEN | | ADDRESS REDACTED | | | | |
| WARREN, SARAH D. | | ADDRESS REDACTED | | | | |
| WARTTMAN, BRIAN | | ADDRESS REDACTED | | | | |
| WARTTMAN, JENNIFER R. | | ADDRESS REDACTED | | | | |
| WASHINGTON, DESTINY | | ADDRESS REDACTED | | | | |
| WASHINGTON, JAMES L. | | ADDRESS REDACTED | | | | |
| WASHINGTON, TURNER | | ADDRESS REDACTED | | | | |
| WASHOE COUNTY | | PO BOX 30039 | | RENO | NV | 89520-3039 |
| WASHOE COUNTY SCHOOL DISTRICT | C/O WOOSTER BASEBALL | 1331 E PLUMB LN | | RENO | NV | 89502 |
| WASHOE COUNTY TREASURER | | PO BOX 30039 | | RENO | NV | 89520-3039 |
| WASSON, ARRON | | ADDRESS REDACTED | | | | |
| WASTE CONNECTIONS INC. | | PO BOX 7428 | DENVER DISTRICT | PASADENA | CA | 91109-7428 |
| WASTEWATER MANAGEMENT DIVISION | ATTN: CUSTOMER SERVICE | 2000 W 3RD AVENUE | | DENVER | CO | 80223 |
| WATCHMAN, JONAVAN | | ADDRESS REDACTED | | | | |
| WATER HEATER MAN INC. | | 1391 TITAN WAY | | BREA | CA | 92821 |
| WATERHOUSE, NATHANIAL G. | | ADDRESS REDACTED | | | | |
| WATFORD, LESLIE | | ADDRESS REDACTED | | | | |
| WATKINS, CHELSEA M. | | ADDRESS REDACTED | | | | |

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| WATKINS, JAMES R. | | ADDRESS REDACTED | | | | |
| WATSON, BRADY J. | | ADDRESS REDACTED | | | | |
| WATSON, JULIANA | | ADDRESS REDACTED | | | | |
| WATSON, KAIRESE C. | | ADDRESS REDACTED | | | | |
| WATTS, BRIAN M. | | ADDRESS REDACTED | | | | |
| WATTS, DAVID | | ADDRESS REDACTED | | | | |
| WATTS, JAMES D. | | ADDRESS REDACTED | | | | |
| WATTS, STEVEN E. | | ADDRESS REDACTED | | | | |
| WAWRYK, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| WAWRYK, JAMES | | ADDRESS REDACTED | | | | |
| WAWRYK, MAUREEN E. | | ADDRESS REDACTED | | | | |
| WAWRYK, RYAN M. | | ADDRESS REDACTED | | | | |
| WAWRZYNIAK, LEONARD | | ADDRESS REDACTED | | | | |
| WAXBERG, JASON M. | | ADDRESS REDACTED | | | | |
| WE DO WINDOWS SANTA FE LLC | | PO BOX 1451 | | SANTA FE | NM | 87504 |
| WEARY, JASIAH K. | | ADDRESS REDACTED | | | | |
| WEASE, ANGELIS J. | | ADDRESS REDACTED | | | | |
| WEATHERHEAD, DON | | ADDRESS REDACTED | | | | |
| WEATHERSBY, RYDER L. | | ADDRESS REDACTED | | | | |
| WEAVER, BRAYLIN A. | | ADDRESS REDACTED | | | | |
| WEAVER, DECLAN | | ADDRESS REDACTED | | | | |
| WEAVER, MICHAEL L. | | ADDRESS REDACTED | | | | |
| WEB BENEFITS DESIGN CORPORATION | | 4725 W SAND LAKE RD | | ORLANDO | FL | 32819-9510 |
| WEBB, CATHY L. | | ADDRESS REDACTED | | | | |
| WEBB, EMILY E. | | ADDRESS REDACTED | | | | |
| WEBB, JENAVIEVE L. | | ADDRESS REDACTED | | | | |
| WEBB, JENNA L. | | ADDRESS REDACTED | | | | |
| WEBB, JUSTIN | | ADDRESS REDACTED | | | | |
| WEBB, MIKE | | ADDRESS REDACTED | | | | |
| WEBB, TAYLOR | | ADDRESS REDACTED | | | | |
| WEBBER, AMEERA J. | | ADDRESS REDACTED | | | | |
| WEBBERLEY, TIANA | | ADDRESS REDACTED | | | | |
| WEBBMASON INC. | | PO BOX 62414 | | BALTIMORE | MD | 21264-2414 |
| WEBER, BRANDON | | ADDRESS REDACTED | | | | |
| WEBER, JEREMIAH | | ADDRESS REDACTED | | | | |
| WEBER, KORIANA R. | | ADDRESS REDACTED | | | | |
| WEBER, KYLE | | ADDRESS REDACTED | | | | |
| WEBER, STEVIE R. | | ADDRESS REDACTED | | | | |
| WEBSTER, DESHA | | ADDRESS REDACTED | | | | |
| WEEVIE, SUMMER D. | | ADDRESS REDACTED | | | | |
| WEGNER, PETER I. | | ADDRESS REDACTED | | | | |
| WEGNER-LONNING, ERIK | | ADDRESS REDACTED | | | | |
| WEIDLEIN, MATTHEW | | ADDRESS REDACTED | | | | |
| WEIDMAN, CODY J. | | ADDRESS REDACTED | | | | |
| WEIL, DANIEL | | ADDRESS REDACTED | | | | |
| WEIL, NOAH M. | | ADDRESS REDACTED | | | | |
| WEILBACHER, AMIE | | ADDRESS REDACTED | | | | |
| WEIMER, ALLEN | | ADDRESS REDACTED | | | | |
| WEIS, BENJAMIN W. | | ADDRESS REDACTED | | | | |
| WEISMAN HOLDINGS LLC | | 4181 S TUMBLEWEED PL | | CHANDLER | AZ | 85248 |
| WEISS, KAIT C. | | ADDRESS REDACTED | | | | |
| WEISS, REBECCA | | ADDRESS REDACTED | | | | |
| WEISSBARTH, ISABELLA N. | | ADDRESS REDACTED | | | | |
| WELCH, CHRISTIAN J. | | ADDRESS REDACTED | | | | |
| WELCH, VINCENT R. | | ADDRESS REDACTED | | | | |
| WELCH, YASHUA B. | | ADDRESS REDACTED | | | | |
| WELCHMAN, SKYLAR | | ADDRESS REDACTED | | | | |
| WELL DONE ROOTER AND PLUMBING SERVICES INC. | | PO BOX 1898 | | CHULA VISTA | CA | 91912 |
| WELLER, EZRA R. | | ADDRESS REDACTED | | | | |
| WELLMAN, ASHLEY M. | | ADDRESS REDACTED | | | | |
| WELLS FARGO COMMERCIAL BANK | ATTN: MANUEL POSADAS | 401 B STREET | | SAN DIEGO | CA | 92101 |
| WELLS FARGO COMMERCIAL CREDIT CARD | | | | | | |
| WELLS, ALYSSA | | ADDRESS REDACTED | | | | |
| WELLS, AMBER | | ADDRESS REDACTED | | | | |

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| WELLS, ARIEL | | ADDRESS REDACTED | | | | |
| WELLS, JAMES S. | | ADDRESS REDACTED | | | | |
| WELLS, LOGAN J. | | ADDRESS REDACTED | | | | |
| WELSHEIMER, KIRSANDRA M. | | ADDRESS REDACTED | | | | |
| WELT, CANDACE R. | | ADDRESS REDACTED | | | | |
| WELTIG, RYAN | | ADDRESS REDACTED | | | | |
| WELTMANN, HANNAH N. | | ADDRESS REDACTED | | | | |
| WENBORNE, MARK C. | | ADDRESS REDACTED | | | | |
| WENDT, LYNDELL | | ADDRESS REDACTED | | | | |
| WENINO, APRIL | | ADDRESS REDACTED | | | | |
| WENTZ, KATIE E. | | ADDRESS REDACTED | | | | |
| WERTS, DILLIAN | | ADDRESS REDACTED | | | | |
| WERTZ, SAMANTHA R. | | ADDRESS REDACTED | | | | |
| WESBY, DAVEON | | ADDRESS REDACTED | | | | |
| WESCOTT, ANNAMARIE | | ADDRESS REDACTED | | | | |
| WESCOTT, QUINTIN J. | | ADDRESS REDACTED | | | | |
| WESLEY, CAMERON P. | | ADDRESS REDACTED | | | | |
| WESLEY, QUAYVEON | | ADDRESS REDACTED | | | | |
| WEST AIR AND GAS EQUIPMENT | | PO BOX 31001-4191 | | PASADENA | CA | 91110-4191 |
| WEST CERRILLOS, LLC | C/O GENISSEN INC. | 360 E 1ST ST 76 | | TUSTIN | CA | 92780 |
| WEST COAST BOMBERS | | 314 ASTER ST | | VACAVILLE | CA | 95688 |
| WEST COAST BRANDS DISTRIBUTING LLC | | 6965 LUTHER DR STE 10 | | SACRAMENTO | CA | 95823 |
| WEST EDNA ASSOCIATES INC. | | 5525 WYNN RD | | LAS VEGAS | NV | 89118 |
| WEST, ANDREW | | ADDRESS REDACTED | | | | |
| WEST, CINDY | | ADDRESS REDACTED | | | | |
| WEST, JACOB C. | | ADDRESS REDACTED | | | | |
| WEST, MADISON | | ADDRESS REDACTED | | | | |
| WEST, MEGAN | | ADDRESS REDACTED | | | | |
| WEST, MORGAN | | ADDRESS REDACTED | | | | |
| WESTERN DOOR AND GATE LLC | | 675 GRIER DR | | LAS VEGAS | NV | 89119 |
| WESTERN FIRE PROTECTION INC. | | 13630 DANIELSON ST | | POWAY | CA | 92064-6876 |
| WESTERN PACIFIC MECHANICAL SERVICES INC. | | 1812 TRIBUTE RD STE D | | SACRAMENTO | CA | 95815 |
| WESTERN PACIFIC SERVICES LLC | | 2151 SAN FRANCISCO AVE | | LONG BEACH | CA | 90806 |
| WESTERN PROPANE SERVICES INC. | | 12600 WESTERN AVE | | GARDEN GROVE | CA | 92841 |
| WESTERN ROOFING INC. | | 4896 VAN GORDON ST | | WHEAT RIDGE | CO | 80033 |
| WESTERN STATES EXHAUST CLEANING INC. | | 809 RIORDAN RD STE 100-224 | | FLAGSTAFF | AZ | 86001 |
| WESTERN STATES FIRE PROTECTION | | 4346 E ELWOOD ST | | PHOENIX | AZ | 85040 |
| WESTFALL, DOMINIC W. | | ADDRESS REDACTED | | | | |
| WESTMINSTER CHAMBER OF COMMERCE | | PO BOX 1453 | | WESTMINSTER | CO | 80036 |
| WESTMINSTER MALL LLC | | PO BOX 844511 | | LOS ANGELES | CA | 90084-4511 |
| WESTON, KRISTINA | | ADDRESS REDACTED | | | | |
| WESTPHAL, SARA | | ADDRESS REDACTED | | | | |
| WESTWOOD WATER CONDITIONING AND BOTTLED WATER INC. | | 1710 W AZTEC BLVD | | AZTEC | NM | 87410 |
| WETHERFORD, JACKSON E. | | ADDRESS REDACTED | | | | |
| WEXLER, MICHAEL | | ADDRESS REDACTED | | | | |
| WHALEN, KENNEDY R. | | ADDRESS REDACTED | | | | |
| WHALEY, DAQUAN | | ADDRESS REDACTED | | | | |
| WHALEY, MICHAEL R. | | ADDRESS REDACTED | | | | |
| WHALL, ABBY G. | | ADDRESS REDACTED | | | | |
| WHEAT, THEOPHILUS | | ADDRESS REDACTED | | | | |
| WHEELER, CONSTANCE | | ADDRESS REDACTED | | | | |
| WHEELER, JEFFREY J. | | ADDRESS REDACTED | | | | |
| WHEELER, NOLA | | ADDRESS REDACTED | | | | |
| WHIFFLE TREE INC. | | 1101 E BUTLER AVE | | FLAGSTAFF | AZ | 86001 |
| WHISENHUNT, ANTHONY M. | | ADDRESS REDACTED | | | | |
| WHITBY, RAYMOND | | ADDRESS REDACTED | | | | |
| WHITE IV, JOHN | | ADDRESS REDACTED | | | | |
| WHITE LARA, MAKYLO L. | | ADDRESS REDACTED | | | | |
| WHITE, APRIL | | ADDRESS REDACTED | | | | |
| WHITE, CAMERON CORINNE L. | | ADDRESS REDACTED | | | | |
| WHITE, CARMELLA | | ADDRESS REDACTED | | | | |
| WHITE, CHASE | | ADDRESS REDACTED | | | | |
| WHITE, CHEYENNE S. | | ADDRESS REDACTED | | | | |
| WHITE, COLTON J. | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| WHITE, CRAIG | | ADDRESS REDACTED | | | | |
| WHITE, DAVID L. | | ADDRESS REDACTED | | | | |
| WHITE, ILISH R. | | ADDRESS REDACTED | | | | |
| WHITE, JORDAN | | ADDRESS REDACTED | | | | |
| WHITE, JUSTIN | | ADDRESS REDACTED | | | | |
| WHITE, KELLY A. | | ADDRESS REDACTED | | | | |
| WHITE, KENNEDY J. | | ADDRESS REDACTED | | | | |
| WHITE, KRYSTLE M. | | ADDRESS REDACTED | | | | |
| WHITE, LANA | | ADDRESS REDACTED | | | | |
| WHITE, MADDYSON B. | | ADDRESS REDACTED | | | | |
| WHITE, OLIVIA G. | | ADDRESS REDACTED | | | | |
| WHITE, REBECCA S. | | ADDRESS REDACTED | | | | |
| WHITE, RYAN P. | | ADDRESS REDACTED | | | | |
| WHITE, SARAH A. | | ADDRESS REDACTED | | | | |
| WHITE, SARAH M. | | ADDRESS REDACTED | | | | |
| WHITE, THOMAS | | ADDRESS REDACTED | | | | |
| WHITEHEAD, CRYSTAL M. | | ADDRESS REDACTED | | | | |
| WHITEHEAD, TIMOTHY A. | | ADDRESS REDACTED | | | | |
| WHITELY, CHRISTINE | | ADDRESS REDACTED | | | | |
| WHITESIDE, CAMERON | | ADDRESS REDACTED | | | | |
| WHITFORD, MARK C. | | ADDRESS REDACTED | | | | |
| WHITLEY, KELLY L. | | ADDRESS REDACTED | | | | |
| WHITLOW, TYLER J. | | ADDRESS REDACTED | | | | |
| WHITMAN, BILLIE L. | | ADDRESS REDACTED | | | | |
| WHITMAN, STEVEN L. | | ADDRESS REDACTED | | | | |
| WHITTEN, EMYLEE G. | | ADDRESS REDACTED | | | | |
| WHITTENBERG, LEVI | | ADDRESS REDACTED | | | | |
| WICHITA WATER CONDITIONING INC. | | 4300 S WINDERMERE ST | | ENGLEWOOD | CO | 80110 |
| WICHMAN, OLIVIA | | ADDRESS REDACTED | | | | |
| WICKER, TYJON N. | | ADDRESS REDACTED | | | | |
| WICKLANDER ZULAWSKI AND ASSOC INC. | | 323 W GALENA BLVD | | AURORA | IL | 60506 |
| WICKSNIN, KAYLA E. | | ADDRESS REDACTED | | | | |
| WIDDOWS, EMMA | | ADDRESS REDACTED | | | | |
| WIECHENS, HAYDEN | | ADDRESS REDACTED | | | | |
| WIEDEMAN, SYDNEY N. | | ADDRESS REDACTED | | | | |
| WIERSEMA, BRIDGET M. | | ADDRESS REDACTED | | | | |
| WIERSEMA, BROOKE M. | | ADDRESS REDACTED | | | | |
| WIGGAN, CHRISTINA P. | | ADDRESS REDACTED | | | | |
| WIGGINS, KYLE M. | | ADDRESS REDACTED | | | | |
| WIGGINS, RACHEL I. | | ADDRESS REDACTED | | | | |
| WIKINS, LORENZO | | ADDRESS REDACTED | | | | |
| WIKLER, BRAYSON M. | | ADDRESS REDACTED | | | | |
| WILBUR, KAITLIN | | ADDRESS REDACTED | | | | |
| WILCOX, KAYLA J. | | ADDRESS REDACTED | | | | |
| WILCOX, MAX W. | | ADDRESS REDACTED | | | | |
| WILCOX, STACIE | | ADDRESS REDACTED | | | | |
| WILD ISLAND INC. | ATTN: DON L. ROSS | 355 BOXINGTON WAY | | SPARKS | NV | 89434 |
| WILDEN, ZACHARY D. | | ADDRESS REDACTED | | | | |
| WILDER, SAMUEL D. | | ADDRESS REDACTED | | | | |
| WILDERSMITH, WILLIE H. | | ADDRESS REDACTED | | | | |
| WILDEY, MARCELLA S. | | ADDRESS REDACTED | | | | |
| WILDWOOD MARKETING INC. | | 455 BOSAL WAY | | LAVONIA | GA | 30553 |
| WILEY, CYRUS A. | | ADDRESS REDACTED | | | | |
| WILEY, KENNETH | | ADDRESS REDACTED | | | | |
| WILHELM, LANEY | | ADDRESS REDACTED | | | | |
| WILHELMS, OLIVIA G. | | ADDRESS REDACTED | | | | |
| WILINSKI, MICHAEL | | ADDRESS REDACTED | | | | |
| WILINSKI, TERRY | | ADDRESS REDACTED | | | | |
| WILKERSON, ZACHARY S. | | ADDRESS REDACTED | | | | |
| WILKES, EVANNE | | ADDRESS REDACTED | | | | |
| WILKES, STEPHANIE M. | | ADDRESS REDACTED | | | | |
| WILKES, TAYLOR | | ADDRESS REDACTED | | | | |
| WILKINS, JUSTIS | | ADDRESS REDACTED | | | | |
| WILKINS, SHAWN | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| WILKS, GRANT W. | | ADDRESS REDACTED | | | | |
| WILLAM, DALIA | | ADDRESS REDACTED | | | | |
| WILLARD, WILLARD | | ADDRESS REDACTED | | | | |
| WILLCOXSON, TYSON J. | | ADDRESS REDACTED | | | | |
| WILLEY GREY [WILLIE GRAY] | C/O LAWYERS FOR JUSTICE, P.C. | 450 N. BRAND BLVD. | SUITE 900 | GLENDALE | CA | 91203 |
| WILLHITE, BENJAMIN | | ADDRESS REDACTED | | | | |
| WILLIAMS SCOTSMAN INC. | | 4646 E VAN BUREN ST STE 400 | | PHOENIX | AZ | 85008 |
| WILLIAMS, AARON | | ADDRESS REDACTED | | | | |
| WILLIAMS, ALISSA N. | | ADDRESS REDACTED | | | | |
| WILLIAMS, ALLISON L. | | ADDRESS REDACTED | | | | |
| WILLIAMS, ANTONIO D. | | ADDRESS REDACTED | | | | |
| WILLIAMS, AUSTIN G. | | ADDRESS REDACTED | | | | |
| WILLIAMS, AUSTIN T. | | ADDRESS REDACTED | | | | |
| WILLIAMS, BRIAN M. | | ADDRESS REDACTED | | | | |
| WILLIAMS, CHEYENNE | | ADDRESS REDACTED | | | | |
| WILLIAMS, CHLOE M. | | ADDRESS REDACTED | | | | |
| WILLIAMS, CIERA D. | | ADDRESS REDACTED | | | | |
| WILLIAMS, CLEMMIE L. | | ADDRESS REDACTED | | | | |
| WILLIAMS, CORY | | ADDRESS REDACTED | | | | |
| WILLIAMS, DAN E. | | ADDRESS REDACTED | | | | |
| WILLIAMS, DELYN M. | | ADDRESS REDACTED | | | | |
| WILLIAMS, DERRICK | | ADDRESS REDACTED | | | | |
| WILLIAMS, ERIC | | ADDRESS REDACTED | | | | |
| WILLIAMS, GARRETT S. | | ADDRESS REDACTED | | | | |
| WILLIAMS, HASAAN | | ADDRESS REDACTED | | | | |
| WILLIAMS, HAYDEN | | ADDRESS REDACTED | | | | |
| WILLIAMS, JACOB A. | | ADDRESS REDACTED | | | | |
| WILLIAMS, JAMISON L. | | ADDRESS REDACTED | | | | |
| WILLIAMS, JASON J. | | ADDRESS REDACTED | | | | |
| WILLIAMS, JASPER | | ADDRESS REDACTED | | | | |
| WILLIAMS, JOSEPH L. | | ADDRESS REDACTED | | | | |
| WILLIAMS, KAITLYN R. | | ADDRESS REDACTED | | | | |
| WILLIAMS, KALEEN | | ADDRESS REDACTED | | | | |
| WILLIAMS, KAYLA A. | | ADDRESS REDACTED | | | | |
| WILLIAMS, KEILANI D. | | ADDRESS REDACTED | | | | |
| WILLIAMS, KELLY L. | | ADDRESS REDACTED | | | | |
| WILLIAMS, KRISTY | | ADDRESS REDACTED | | | | |
| WILLIAMS, LAILA R. | | ADDRESS REDACTED | | | | |
| WILLIAMS, LAMARCUS | | ADDRESS REDACTED | | | | |
| WILLIAMS, LINDSAY A. | | ADDRESS REDACTED | | | | |
| WILLIAMS, MALIYAH R. | | ADDRESS REDACTED | | | | |
| WILLIAMS, MIA A. | | ADDRESS REDACTED | | | | |
| WILLIAMS, MIKAELA | | ADDRESS REDACTED | | | | |
| WILLIAMS, MILANA M. | | ADDRESS REDACTED | | | | |
| WILLIAMS, NATALIYA | | ADDRESS REDACTED | | | | |
| WILLIAMS, ORLANDO P. | | ADDRESS REDACTED | | | | |
| WILLIAMS, RILEY P. | | ADDRESS REDACTED | | | | |
| WILLIAMS, RYAN | | ADDRESS REDACTED | | | | |
| WILLIAMS, SEATTLE | | ADDRESS REDACTED | | | | |
| WILLIAMS, SKYLAR P. | | ADDRESS REDACTED | | | | |
| WILLIAMS, TAVIA | | ADDRESS REDACTED | | | | |
| WILLIAMS, THOMAS | | ADDRESS REDACTED | | | | |
| WILLIAMS, TRANAYE | | ADDRESS REDACTED | | | | |
| WILLIAMS, XAVIER A. | | ADDRESS REDACTED | | | | |
| WILLIAMS-FERNANDEZ, OLIVIA A. | | ADDRESS REDACTED | | | | |
| WILLIAMSON, ALEX | | ADDRESS REDACTED | | | | |
| WILLIAMSON, KWAMIE | | ADDRESS REDACTED | | | | |
| WILLIAMSON, TRAVIS | | ADDRESS REDACTED | | | | |
| WILLINGHAM, EYAN D. | | ADDRESS REDACTED | | | | |
| WILLINGHAM, SHANTIER | | ADDRESS REDACTED | | | | |
| WILLIS, ADRIEN M. | | ADDRESS REDACTED | | | | |
| WILLIS, BENJAMIN M. | | ADDRESS REDACTED | | | | |
| WILLIS, BRIANA | | ADDRESS REDACTED | | | | |
| WILLIS, CARSON B. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| WILLIS, JAHIEM T. | | ADDRESS REDACTED | | | | |
| WILLIS, LOGAN | | ADDRESS REDACTED | | | | |
| WILLOUGHBY, JOHN | | ADDRESS REDACTED | | | | |
| WILLOUGHBY, SOPHIA A. | | ADDRESS REDACTED | | | | |
| WILLYS LAWN MAINTENANCE LLC | | 2701 SHADY POND WAY | | LAS VEGAS | NV | 89117 |
| WILMINGTON SAVINGS FUND SOCIETY FSB | | 700 PRIDES CROSSING | STE 304 | NEWARK | DE | 19713 |
| WILMOT, JONATHAN P. | | ADDRESS REDACTED | | | | |
| WILSON, AARON D. | | ADDRESS REDACTED | | | | |
| WILSON, ALEXANDER G. | | ADDRESS REDACTED | | | | |
| WILSON, DEVON N. | | ADDRESS REDACTED | | | | |
| WILSON, EVAN J. | | ADDRESS REDACTED | | | | |
| WILSON, GAVIN | | ADDRESS REDACTED | | | | |
| WILSON, ISAAC | | ADDRESS REDACTED | | | | |
| WILSON, JOHN Z. | | ADDRESS REDACTED | | | | |
| WILSON, JOSHUA R. | | ADDRESS REDACTED | | | | |
| WILSON, KINTRAL R. | | ADDRESS REDACTED | | | | |
| WILSON, KRISTIAN C. | | ADDRESS REDACTED | | | | |
| WILSON, KYRA L. | | ADDRESS REDACTED | | | | |
| WILSON, MIKE J. | | ADDRESS REDACTED | | | | |
| WILSON, MYA E. | | ADDRESS REDACTED | | | | |
| WILSON, NATHAN J. | | ADDRESS REDACTED | | | | |
| WILSON, ROCKY | | ADDRESS REDACTED | | | | |
| WILSON, TERRA | | ADDRESS REDACTED | | | | |
| WILSON-JONES, ELIZABETH | | ADDRESS REDACTED | | | | |
| WIMMLER, REBECCA L. | | ADDRESS REDACTED | | | | |
| WINANS, JORDAN | | ADDRESS REDACTED | | | | |
| WINBUSH, TRAVIS | | ADDRESS REDACTED | | | | |
| WINDER, DYLAN C. | | ADDRESS REDACTED | | | | |
| WINDER, HAYDEN R. | | ADDRESS REDACTED | | | | |
| WINDY CITY EQUIPMENT SERVICE INC. | | 278 S HAMILTON PL | | GILBERT | AZ | 85233 |
| WINE WAREHOUSE | | PO BOX 910900 | | LOS ANGELES | CA | 90091-0900 |
| WINEGARDEN, MADISON | | ADDRESS REDACTED | | | | |
| WINGO, MALCOLM | | ADDRESS REDACTED | | | | |
| WINKLER, BILL | | ADDRESS REDACTED | | | | |
| WINKLER, KARA | | ADDRESS REDACTED | | | | |
| WINKLER, STEPHANIE M. | | ADDRESS REDACTED | | | | |
| WINN, ANTHONY | | ADDRESS REDACTED | | | | |
| WINN-SAENZ, IAN A. | | ADDRESS REDACTED | | | | |
| WINTECH SOLUTIONS INC. | | 1541 PKWY LOOP STE F | | TUSTIN | CA | 92780 |
| WINTERHALTER, ALEXANDER B. | | ADDRESS REDACTED | | | | |
| WIRED UP SOLUTIONS LLC | | PO BOX 848009 | | LOS ANGELES | CA | 90084 |
| WISE RIVER LANDSCAPING LLC | | 423 VANDEGRIFT BLVD #42 | | OCEANSIDE | OC | 92057 |
| WISE, CHRIS | | ADDRESS REDACTED | | | | |
| WISE, EMILY A. | | ADDRESS REDACTED | | | | |
| WISE, JALETA | | ADDRESS REDACTED | | | | |
| WISE, JORDAN J. | | ADDRESS REDACTED | | | | |
| WISEMAN, HAYDEN R. | | ADDRESS REDACTED | | | | |
| WISSINK, DARYL L. | | ADDRESS REDACTED | | | | |
| WITHERS, KEENAN J. | | ADDRESS REDACTED | | | | |
| WITHERS, REAGAN A. | | ADDRESS REDACTED | | | | |
| WITHERS, RYLIE A. | | ADDRESS REDACTED | | | | |
| WITHERSPOON, KEYONDA | | ADDRESS REDACTED | | | | |
| WITHERSPOON-GHOLAR, WENDE | | ADDRESS REDACTED | | | | |
| WITT, ARIANA M. | | ADDRESS REDACTED | | | | |
| WITZENS, BRENNEN | | ADDRESS REDACTED | | | | |
| WOJNAROWSKI, WILLIAM | | ADDRESS REDACTED | | | | |
| WOLF HVAC HOLDINGS LLC | | 2441 W ERIE DR | | TEMPE | AZ | 85282 |
| WOLFE, CHANCE J. | | ADDRESS REDACTED | | | | |
| WOLFE, GENESIS | | ADDRESS REDACTED | | | | |
| WONDROW, SHANNON D. | | ADDRESS REDACTED | | | | |
| WONG, LESLEY | | ADDRESS REDACTED | | | | |
| WONG, VALLERY F. | | ADDRESS REDACTED | | | | |
| WOO, SAMANTHA | | ADDRESS REDACTED | | | | |
| WOOD, ALEXANDER V. | | ADDRESS REDACTED | | | | |

STRETTO

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| WOOD, ANDREW J. | | ADDRESS REDACTED | | | | |
| WOOD, ARIA G. | | ADDRESS REDACTED | | | | |
| WOOD, AUSTIN J. | | ADDRESS REDACTED | | | | |
| WOOD, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| WOOD, JEREMIAH Z. | | ADDRESS REDACTED | | | | |
| WOOD, JODY L. | | ADDRESS REDACTED | | | | |
| WOOD, JORDAN C. | | ADDRESS REDACTED | | | | |
| WOOD, KAYLA J. | | ADDRESS REDACTED | | | | |
| WOOD, LEXI L. | | ADDRESS REDACTED | | | | |
| WOOD, MAX R. | | ADDRESS REDACTED | | | | |
| WOOD, MICHELLE M. | | ADDRESS REDACTED | | | | |
| WOOD, NOAH | | ADDRESS REDACTED | | | | |
| WOOD, RYAN A. | | ADDRESS REDACTED | | | | |
| WOOD, SARAH J. | | ADDRESS REDACTED | | | | |
| WOODARD, ARLIN P. | | ADDRESS REDACTED | | | | |
| WOODARD, JOSHUA I. | | ADDRESS REDACTED | | | | |
| WOODARD, JUSTINE E. | | ADDRESS REDACTED | | | | |
| WOODRING, CHRISTOPHER L. | | ADDRESS REDACTED | | | | |
| WOODRUFF, EDWARD | | ADDRESS REDACTED | | | | |
| WOODS, AHMEYA Z. | | ADDRESS REDACTED | | | | |
| WOODS, ARMANI | | ADDRESS REDACTED | | | | |
| WOODS, BRANDON | | ADDRESS REDACTED | | | | |
| WOODS, CENTURI | | ADDRESS REDACTED | | | | |
| WOODS, CODI | | ADDRESS REDACTED | | | | |
| WOODS, KAMON D. | | ADDRESS REDACTED | | | | |
| WOODS, KATELYNN E. | | ADDRESS REDACTED | | | | |
| WOODS, KWAMA | | ADDRESS REDACTED | | | | |
| WOODS, SAMUEL C. | | ADDRESS REDACTED | | | | |
| WOODY, NADIA K. | | ADDRESS REDACTED | | | | |
| WOOLARD, BROOKE T. | | ADDRESS REDACTED | | | | |
| WOOLLEY, JEREMY M. | | ADDRESS REDACTED | | | | |
| WOOLLEY, MICHELLE D. | | ADDRESS REDACTED | | | | |
| WOOLVERTON, YANNA M. | | ADDRESS REDACTED | | | | |
| WORCESTER, KACEY | | ADDRESS REDACTED | | | | |
| WORCESTER, TIFFANY S. | | ADDRESS REDACTED | | | | |
| WORD, JAMES | | ADDRESS REDACTED | | | | |
| WORDEN, MYKEL ELIZABETH | | ADDRESS REDACTED | | | | |
| WORKMAN INDUSTRIES INC. | | 216 AVENIDA FABRICANTE STE 207 | | SAN CLEMENTE | CA | 92672 |
| WORKMAN, MALORIE L. | | ADDRESS REDACTED | | | | |
| WORKSTREAM TECHNOLOGIES INC. | | 521 7TH ST | | SAN FRANCISCO | CA | 94103 |
| WORRELL, BRANDON | | ADDRESS REDACTED | | | | |
| WORTH, CONNER | | ADDRESS REDACTED | | | | |
| WORTHINGTON, MOSS | | ADDRESS REDACTED | | | | |
| WORTHINGTON, TARA | | ADDRESS REDACTED | | | | |
| WOZNIAK, SHERI | | ADDRESS REDACTED | | | | |
| WRAY, BRADLY M. | | ADDRESS REDACTED | | | | |
| WRAY, HAILEE N. | | ADDRESS REDACTED | | | | |
| WRIGHT, ADRIAN | | ADDRESS REDACTED | | | | |
| WRIGHT, CHLOE E. | | ADDRESS REDACTED | | | | |
| WRIGHT, CIERRA | | ADDRESS REDACTED | | | | |
| WRIGHT, EMMA E. | | ADDRESS REDACTED | | | | |
| WRIGHT, JORDAN D. | | ADDRESS REDACTED | | | | |
| WRIGHT, RHASHARD | | ADDRESS REDACTED | | | | |
| WRIGHT, TAYLOR | | ADDRESS REDACTED | | | | |
| WRIGHT, ZACHARIAH | | ADDRESS REDACTED | | | | |
| WULF, CHLOE | | ADDRESS REDACTED | | | | |
| WULFEKUHL, JORDAN | | ADDRESS REDACTED | | | | |
| WULKOWICZ, KAYLA M. | | ADDRESS REDACTED | | | | |
| WULKOWICZ, LINDSEY M. | | ADDRESS REDACTED | | | | |
| WUORINEN, GABRIELLA | | ADDRESS REDACTED | | | | |
| WUSSTIG, CAVIN D. | | ADDRESS REDACTED | | | | |
| WYATT, ANTANAY | | ADDRESS REDACTED | | | | |
| WYATT, MEGAN | | ADDRESS REDACTED | | | | |
| WYATT, SHILOH M. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| WYLIE, PEYTON | | ADDRESS REDACTED | | | | |
| WYLIE, PEYTON K. | | ADDRESS REDACTED | | | | |
| WYNN, JAYDE M. | | ADDRESS REDACTED | | | | |
| WYNNE, NICHOLAS E. | | ADDRESS REDACTED | | | | |
| WYRICK, JOSHUA | | ADDRESS REDACTED | | | | |
| WYTRWAL, MEGAN | | ADDRESS REDACTED | | | | |
| XCEL ENERGY | ATTN: LEGAL DEPARTMENT | 414 NICOLLET MALL | | MINNEAPOLIS | MN | 55401 |
| XL LANDSCAPE DEVELOPMENT LLC | | 3669 W HACIENDA AVE | | LAS VEGAS | NV | 89118 |
| XO HOLDINGS LLP | | PO BOX 15043 | | ALBANY | NY | 12212-5043 |
| XPRESS TECHNICAL SERVICES INC. | | 4901 WAREHOUSE WAY | | SACRAMENTO | CA | 95826 |
| XU, HANWEN | | ADDRESS REDACTED | | | | |
| XUJUR, PAULO | | ADDRESS REDACTED | | | | |
| XXVI HOLDINGS INC. | | PO BOX 883654 | | LOS ANGELES | CA | 90088-3654 |
| YACON, MANUEL | | ADDRESS REDACTED | | | | |
| YAKCUB, SAFINA | | ADDRESS REDACTED | | | | |
| YANCER, VICTORIA | | ADDRESS REDACTED | | | | |
| YANEZ, AMBER N. | | ADDRESS REDACTED | | | | |
| YANEZ, JESUS | | ADDRESS REDACTED | | | | |
| YANEZ, RICARDO | | ADDRESS REDACTED | | | | |
| YANEZ, RUBEN B. | | ADDRESS REDACTED | | | | |
| YANG, ASHLEY C. | | ADDRESS REDACTED | | | | |
| YANG, DAVID | | ADDRESS REDACTED | | | | |
| YANG, ETHAN | | ADDRESS REDACTED | | | | |
| YANG, KACIE | | ADDRESS REDACTED | | | | |
| YARBERRY, MORGAN A. | | ADDRESS REDACTED | | | | |
| YARBROUGH, JAMES A. | | ADDRESS REDACTED | | | | |
| YATES, SHUN S. | | ADDRESS REDACTED | | | | |
| YATES, SORAYA K. | | ADDRESS REDACTED | | | | |
| YAVAPAI COUNTY COMMUNITY HEALTH SERVICES | | 1090 COMMERCE DR. | | PRESCOTT | AZ | 86305 |
| YAX, FREDY | | ADDRESS REDACTED | | | | |
| YAZZIE, BREANNA | | ADDRESS REDACTED | | | | |
| YAZZIE, DARREN | | ADDRESS REDACTED | | | | |
| YAZZIE, NATHAN G. | | ADDRESS REDACTED | | | | |
| YAZZIE, NEVAEH | | ADDRESS REDACTED | | | | |
| YBARRA, CARLOS | | ADDRESS REDACTED | | | | |
| YBARRA, CLAUDIO | | ADDRESS REDACTED | | | | |
| YBARRA, DAVID | | ADDRESS REDACTED | | | | |
| YBARRA, JORDAN D. | | ADDRESS REDACTED | | | | |
| YEAGER, CARLEE | | ADDRESS REDACTED | | | | |
| YEBRA YEBRA, MARIA | | ADDRESS REDACTED | | | | |
| YEDEDJI, NAURA | | ADDRESS REDACTED | | | | |
| YELENIK, TASIEN J. | | ADDRESS REDACTED | | | | |
| YELLOWHAIR, KEISHA | | ADDRESS REDACTED | | | | |
| YELLOWHORSE, KYRA A. | | ADDRESS REDACTED | | | | |
| YELLOWHORSE, VICTORIA S. | | ADDRESS REDACTED | | | | |
| YENGICH, KALIYAH | | ADDRESS REDACTED | | | | |
| YEPEZ, PAOLA | | ADDRESS REDACTED | | | | |
| YERO, TAESHAN A. | | ADDRESS REDACTED | | | | |
| YESCHICK, HANNAH | | ADDRESS REDACTED | | | | |
| YETTER, WAYNE A. | | ADDRESS REDACTED | | | | |
| YISRAEL, KEBRA H. | | ADDRESS REDACTED | | | | |
| YODER, SETH M. | | ADDRESS REDACTED | | | | |
| YOLO ICE AND CREAMERY INC. | | 1462 CHURCHILL DOWNS AVE | | WOODLAND | CA | 95776 |
| YOQUIGUA, REYMUNDO | | ADDRESS REDACTED | | | | |
| YOQUIGUA, ROBERTO | | ADDRESS REDACTED | | | | |
| YORK, BRENT A. | | ADDRESS REDACTED | | | | |
| YORK, JOSHUA | | ADDRESS REDACTED | | | | |
| YORK, SOPHIE N. | | ADDRESS REDACTED | | | | |
| YOUMAZZO, ADISON J. | | ADDRESS REDACTED | | | | |
| YOUNG ELECTRIC SIGN COMPANY INC. | | PO BOX 11676 | | TACOMA | WA | 98411-6676 |
| YOUNG, ASHLEIGH K. | | ADDRESS REDACTED | | | | |
| YOUNG, DARYL I. | | ADDRESS REDACTED | | | | |
| YOUNG, DELANO | | ADDRESS REDACTED | | | | |
| YOUNG, ELISE G. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| YOUNG, HONG WUN | | ADDRESS REDACTED | | | | |
| YOUNG, JASMINE A. | | ADDRESS REDACTED | | | | |
| YOUNG, JEFFORY | | ADDRESS REDACTED | | | | |
| YOUNG, JORDAN | | ADDRESS REDACTED | | | | |
| YOUNG, LOGAN T. | | ADDRESS REDACTED | | | | |
| YOUNG, MALIA E. | | ADDRESS REDACTED | | | | |
| YOUNG, OLAN W. | | ADDRESS REDACTED | | | | |
| YOUNG, RYAN C. | | ADDRESS REDACTED | | | | |
| YOUNG, SHANE W. | | ADDRESS REDACTED | | | | |
| YOUNG, SHAWN A. | | ADDRESS REDACTED | | | | |
| YOUNGS MARKET CO | | | | | | |
| YOUNG'S MARKET COMPANY | | PO BOX 743564 | | LOS ANGELES | CA | 90074 |
| YOUTSEY, KAILER C. | | ADDRESS REDACTED | | | | |
| YUAN, ISAIAH W. | | ADDRESS REDACTED | | | | |
| YUEN, NICKA I. | | ADDRESS REDACTED | | | | |
| YUMA COUNTY HEALTH DEPARTMENT | | 2200 W. 28TH ST. | | YUMA | AZ | 85364 |
| YUMAN ASENCIO, NEYDY EUNICE | | ADDRESS REDACTED | | | | |
| YURCZYK JR, PAUL M. | | ADDRESS REDACTED | | | | |
| YURI TOLENTINO | C/O LAW OFFICE OF ADAM ROSE | ATTN: ADAM ROSE | 22371 MULHOLLAND DR., SUITE 195 | WOODLAND HILLS | CA | 91364 |
| YURI TOLENTINO | C/O FRONTIER LAW CENTER | ATTN: MANNY STARR, MIKE RACHMANN | 6200 CANOGA AVE., SUITE 470 | WOODLAND HILLS | CA | 91367 |
| ZAGABE, ESTER | | ADDRESS REDACTED | | | | |
| ZAGOL, NICOLAS K. | | ADDRESS REDACTED | | | | |
| ZAGULA, NICOLE M. | | ADDRESS REDACTED | | | | |
| ZAHARRIS, EMORIE | | ADDRESS REDACTED | | | | |
| ZAHNER, ASHLEY | | ADDRESS REDACTED | | | | |
| ZAHOROBSKY, JAMIE | | ADDRESS REDACTED | | | | |
| ZAJICEK, JONATHAN | | ADDRESS REDACTED | | | | |
| ZAKOWICZ, BENJAMIN W. | | ADDRESS REDACTED | | | | |
| ZAMARRIPA, JULIAN | | ADDRESS REDACTED | | | | |
| ZAMBORANO VILLARREAL, RONALD | | ADDRESS REDACTED | | | | |
| ZAMBRANO, MARTHA A. | | ADDRESS REDACTED | | | | |
| ZAMORA GERONIMO, AMELIA | | ADDRESS REDACTED | | | | |
| ZAMORA, ADRIAN | | ADDRESS REDACTED | | | | |
| ZAMORA, ANDREW L. | | ADDRESS REDACTED | | | | |
| ZAMORA, ANGELINA C. | | ADDRESS REDACTED | | | | |
| ZAMORA, CHRISTOPHER | | ADDRESS REDACTED | | | | |
| ZAMORA, DAVION I. | | ADDRESS REDACTED | | | | |
| ZAMORA, JUAN | | ADDRESS REDACTED | | | | |
| ZAMORA, MARILU | | ADDRESS REDACTED | | | | |
| ZAMORA, NADIA C. | | ADDRESS REDACTED | | | | |
| ZAMORA, NATALY J. | | ADDRESS REDACTED | | | | |
| ZAMORA, TAYLOR J. | | ADDRESS REDACTED | | | | |
| ZAMUDIO AVILES, JOSE J. | | ADDRESS REDACTED | | | | |
| ZAMUDIO, ALYSSA S. | | ADDRESS REDACTED | | | | |
| ZAMUDIO, BRANDON | | ADDRESS REDACTED | | | | |
| ZAMUDIO, STEPHANIE | | ADDRESS REDACTED | | | | |
| ZAMUDIO, VALERIA G. | | ADDRESS REDACTED | | | | |
| ZANE, ANGEL | | ADDRESS REDACTED | | | | |
| ZAPATA, ALMA | | ADDRESS REDACTED | | | | |
| ZAPATA, AZUL | | ADDRESS REDACTED | | | | |
| ZAPATA, CARLEO I. | | ADDRESS REDACTED | | | | |
| ZAPETA HERNANDEZ, DIEGO | | ADDRESS REDACTED | | | | |
| ZARAGOZA, ARCADIO | | ADDRESS REDACTED | | | | |
| ZARAGOZA, ELISEO | | ADDRESS REDACTED | | | | |
| ZARAGOZA, NATHALIE J. | | ADDRESS REDACTED | | | | |
| ZARATE, ARMANDO | | ADDRESS REDACTED | | | | |
| ZARATE, JASMINE | | ADDRESS REDACTED | | | | |
| ZARATE, LAISHA A. | | ADDRESS REDACTED | | | | |
| ZARATE, RAYMUNDO | | ADDRESS REDACTED | | | | |
| ZARATE, STEVEN S. | | ADDRESS REDACTED | | | | |
| ZARRAGA, FLOR | | ADDRESS REDACTED | | | | |
| ZARVIAN, ZOE C. | | ADDRESS REDACTED | | | | |
| ZASTROW, PAUL E. | | ADDRESS REDACTED | | | | |

STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ZAVALA, ALEXIS | | ADDRESS REDACTED | | | | |
| ZAVALA, ANEKIN U. | | ADDRESS REDACTED | | | | |
| ZAVALA, CAMILA | | ADDRESS REDACTED | | | | |
| ZAVALA, FERMIN | | ADDRESS REDACTED | | | | |
| ZAVALA, GUSTAVO | | ADDRESS REDACTED | | | | |
| ZAVALA, JUAN | | ADDRESS REDACTED | | | | |
| ZAVALA, LUIS | | ADDRESS REDACTED | | | | |
| ZAVALIA RODRIGUEZ, EDITH | | ADDRESS REDACTED | | | | |
| ZAYAS, CESAR A. | | ADDRESS REDACTED | | | | |
| ZAZUETA, ALISHA N. | | ADDRESS REDACTED | | | | |
| ZAZUETA, JENNIFER L. | | ADDRESS REDACTED | | | | |
| ZBYLSKI, WESTON | | ADDRESS REDACTED | | | | |
| ZEGLOVITCH, SABRINA N. | | ADDRESS REDACTED | | | | |
| ZEHNDER, MADISON R. | | ADDRESS REDACTED | | | | |
| ZELAZOSKI, ASHLEY L. | | ADDRESS REDACTED | | | | |
| ZELECHOWSKI, JASMINE D. | | ADDRESS REDACTED | | | | |
| ZELEKE, NITSUH | | ADDRESS REDACTED | | | | |
| ZENDEJAS RAMIREZ, JENNIFER | | ADDRESS REDACTED | | | | |
| ZENDEJAS, JAVIER | | ADDRESS REDACTED | | | | |
| ZENON, BRANDON | | ADDRESS REDACTED | | | | |
| ZENTNER, RYAN | | ADDRESS REDACTED | | | | |
| ZEPADA, BRAYAN | | ADDRESS REDACTED | | | | |
| ZEPEDA LAZARO, VANESSA | | ADDRESS REDACTED | | | | |
| ZEPEDA, AARON | | ADDRESS REDACTED | | | | |
| ZEPEDA, ESTER | | ADDRESS REDACTED | | | | |
| ZEPEDA, FRANCISCO | | ADDRESS REDACTED | | | | |
| ZEPEDA, PATRICK D. | | ADDRESS REDACTED | | | | |
| ZERMENO, CHRIS M. | | ADDRESS REDACTED | | | | |
| ZERMENO, XZAVIER J. | | ADDRESS REDACTED | | | | |
| ZERPA, SOFIA | | ADDRESS REDACTED | | | | |
| ZERTUCHE, ABBY M. | | ADDRESS REDACTED | | | | |
| ZERTUCHE, ISAIAH M. | | ADDRESS REDACTED | | | | |
| ZEWE, ELIZA E. | | ADDRESS REDACTED | | | | |
| ZHANG, JENNIFER | | ADDRESS REDACTED | | | | |
| ZHAO, SHENG | | ADDRESS REDACTED | | | | |
| ZIDAN, ESSAM | | ADDRESS REDACTED | | | | |
| ZIELINSKI, KRYSTINA | | ADDRESS REDACTED | | | | |
| ZIMMERMAN, BRANDY | | ADDRESS REDACTED | | | | |
| ZIMMERMAN, DAMIEN L. | | ADDRESS REDACTED | | | | |
| ZIMMERMAN, DAVID J. | | ADDRESS REDACTED | | | | |
| ZIMMERMAN, DEREK A. | | ADDRESS REDACTED | | | | |
| ZIMMERMAN, SHAWN | | ADDRESS REDACTED | | | | |
| ZIMMERMAN, TATUM A. | | ADDRESS REDACTED | | | | |
| ZIMNICK, SHEALYNN | | ADDRESS REDACTED | | | | |
| ZINTZUN, JULIAN J. | | ADDRESS REDACTED | | | | |
| ZION HVAC | | 2213 SADDLE BACK CT | | FORT LUPTON | CO | 80621 |
| ZIOSK | | 12404 PARK CENTRAL DR STE 3 | | DALLAS | TX | 75251 |
| ZITUNI, ABDURAZAQ M. | | ADDRESS REDACTED | | | | |
| ZKM ENTERPRISES LLC | | 34428 YUCAIPA BLVD E134 | | YUCAIPA | CA | 92399 |
| ZOBERMAN, DAVID | | ADDRESS REDACTED | | | | |
| ZONA, DANIELLE | | ADDRESS REDACTED | | | | |
| ZONA, NICHOLAS A. | | ADDRESS REDACTED | | | | |
| ZORNES, ASHTON A. | | ADDRESS REDACTED | | | | |
| ZOUARI, DAHLIA M. | | ADDRESS REDACTED | | | | |
| ZRUBEK, TATUM N. | | ADDRESS REDACTED | | | | |
| ZRUBEK, TOREY A. | | ADDRESS REDACTED | | | | |
| ZUDELL, ZAVIEN | | ADDRESS REDACTED | | | | |
| ZUFELT, BAILEY R. | | ADDRESS REDACTED | | | | |
| ZUK, MELANIE | | ADDRESS REDACTED | | | | |
| ZUMBEK, ELLA | | ADDRESS REDACTED | | | | |
| ZUMBEK, SPENCER | | ADDRESS REDACTED | | | | |
| ZUNIGA ARRAZOLA, JEFER | | ADDRESS REDACTED | | | | |
| ZUNIGA SANCHEZ, PABLO I. | | ADDRESS REDACTED | | | | |
| ZUNIGA, ANTHONY N. | | ADDRESS REDACTED | | | | |

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ZUNIGA, ASHLEY | | ADDRESS REDACTED | | | | |
| ZUNIGA, DESTINY | | ADDRESS REDACTED | | | | |
| ZUNIGA, ELIO | | ADDRESS REDACTED | | | | |
| ZUNIGA, KYRA I. | | ADDRESS REDACTED | | | | |
| ZUNIGA, MANUEL | | ADDRESS REDACTED | | | | |
| ZUNIGA, MARIZA | | ADDRESS REDACTED | | | | |
| ZUNIGA, RICARDO | | ADDRESS REDACTED | | | | |
| ZUNK, BENJAMIN | | ADDRESS REDACTED | | | | |
| ZURICH AMERICAN INSURANCE COMPANY INC. | | 3059 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 |
| ZURITA, ANTONIO | | ADDRESS REDACTED | | | | |
| ZURN, OLIVIA A. | | ADDRESS REDACTED | | | | |
| ZWARKA, ZACHARY | | ADDRESS REDACTED | | | | |