# EXHIBIT B

## Brickley Declaration

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re<br><br>CERCA TROVA RESTAURANT GROUP HOLDINGS, INC., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 26-11749 (CTG)<br><br>(Jointly Administered) |

**DECLARATION OF DOUGLAS J. BRICKLEY IN SUPPORT OF DEBTORS' APPLICATION FOR AN ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF STOUT RISIUS ROSS, LLC AS FINANCIAL ADVISOR FOR THE DEBTORS EFFECTIVE AS OF THE PETITION DATE AND STATEMENT PURSUANT TO BANKRUPTCY RULE 2016(b)**

I, Douglas J. Brickley, hereby declare under penalty of perjury that the following is true and correct to the best of my knowledge, information, and belief:

1. I am a Managing Director with the firm Stout Risius Ross, LLC ("**Stout**" or the "**Firm**"), which has its principal office located at 225 W Randolph Street, Chicago, IL 60606. The Firm also maintains an office at 1000 Main Street, Suite 3200, Houston, TX 77002. Except where otherwise specifically noted, I have personal knowledge of the facts set forth below.

2. This declaration is being submitted in connection with the *Application for an Order Pursuant to Sections 327(a) and 328(a) of the Bankruptcy Code Authorizing the Employment and Retention of Stout Risius Ross, LLC as Financial Advisor for the Debtors* Effective as of the Petition Date (the "**Application**"),[2] filed by Cerca Trova Restaurant Group

[1] The Debtors in these chapter 11 cases, along with the last four (4) digits of each Debtor's federal tax identification number, are: Cerca Trova Restaurant Group Holdings, Inc. (5725); Out West Restaurant Group, Inc. (0849); Cerca Trova Steakhouse, Inc. (8902); Cerca Trova Steakhouse, L.P. (2006); and Cerca Trova Southwest Restaurant Group, LLC (8835). The Debtors' mailing address is 8885 Rio San Diego Drive, Suite 360, San Diego, California 92108.

[2] Capitalized terms used but not defined herein shall have the meaning ascribed to them in the Application.

Holdings, Inc., et al., the above-captioned debtors and debtors in possession (the "**Debtors**").

3. I hold a Bachelor's Degree from Texas A&M University and an M.B.A. from Baylor University School of Business. Stout is qualified to serve as the financial advisor for the Debtors. I, along with the Firm's professionals, have assisted and provided financial advisory, restructuring, investment banking, and managerial services to companies and lenders of all sizes, including debtors in possession and other bankruptcy constituencies.

4. Stout's decision to accept this engagement to assist the Debtors is contingent upon its ability to be retained in accordance with its customary terms and conditions of employment, which are detailed below.

5. As financial advisor for the Debtors, Stout is providing, and will continue to provide, the Debtors with the following generally described services:

a) assisting in the review of reports or filings as required by the Court or the U.S. Trustee, including, but not limited to, schedules of assets and liabilities, statements of financial affairs, and monthly operating reports;

b) reviewing the Debtors' financial information, including, but not limited to, analyses of cash receipts and disbursements, financial statement items and proposed transactions for which Court approval is sought;

c) reviewing and analyzing of the reporting regarding cash collateral and any debtor-in-possession financing arrangements and budgets;

d) assisting with reviewing any potential cost containment opportunities proposed by the Debtors;

e) assisting with reviewing any potential asset redeployment opportunities proposed by the Debtors;

f) reviewing and analyzing assumption and rejection issues regarding executory contracts and leases;

g) reviewing and analyzing the Debtors' proposed business plans and the business and financial condition of the Debtors generally;

h) assisting in evaluating reorganization strategy and alternatives available, including any asset sale transactions;

i) reviewing and analyzing the Debtors' financial projections and assumptions;

j) reviewing and analyzing enterprise, asset, and liquidation valuations;

k) assisting in preparing documents necessary for confirmation of any plan, proposed asset sales, and proposed use of cash and/or financing;

l) advising and assisting the Debtors in negotiations and meetings with creditors and other parties-in-interest;

m) assisting the Debtors' tax advisors with financial analyses of any reorganization and/or proposed transactions;

n) assisting with the claims resolution procedures including, but not limited to, analyses of creditors' claims by type and entity;

o) providing forensic accounting and litigation consulting services and expert witness testimony regarding confirmation and/or transactional issues, avoidance actions or other matters; and

p) other such functions as requested by the Debtors to assist in the Chapter 11 Cases.

6. As set forth in the Engagement Letter, in consideration for providing the services set forth in the Application and in the Engagement Letter, the Debtors have agreed to pay Stout as follows:

| Professional | Standard Hourly Rates |
|---|---|
| Managing Director | $800 - $975 |
| Director | $600 - $750 |
| Manager/Senior Manager | $425 - $575 |
| Analyst/Associate | $300 - $450 |
| Administrative Personnel | $125 - $275 |

7. Additionally, Stout shall be entitled to reimbursement for all actual, necessary, reasonable, and documented out-of-pocket expenses incurred by it in the performance of its duties

under the Engagement Letter upon presentation of appropriate documentation therefor. Such expenses include, for example, airfare, hotel, car rental, copying of documents, telephone calls, and postage and shipping, and may include expenses incurred by Stout's sub-consultants. All expenses will be reimbursed by the Debtors upon receipt of invoices therefor, which shall be submitted promptly, subject during the Chapter 11 Cases to approval of the Court.

8. Stout's hourly rates are reconsidered annually, with changes effective October 1 of each year beginning in October 2027, except that my hourly rate, $975, will remain the same for the duration of the engagement. Stout will provide ten (10) business days' notice to the Debtors, the U.S. Trustee, and any statutory committee appointed in the Chapter 11 Cases before any increase in its hourly rates takes effect, and will file such notice with the Court. Non-working travel time will be billed at no more than 50% of Stout's hourly rates. Stout's fees do not include taxes or other governmental charges, which will be separately identified on Stout's invoices.

9. Stout has not previously represented the Debtors. Stout was retained pursuant to the Engagement Letter, dated October 2, 2026, which Out West Restaurant Group, Inc. countersigned on October 2, 2026. The Engagement Letter provides for a $200,000 retainer, which is to be replenished to its initial amount if drawn against to satisfy an invoice. Stout received retainer payments (collectively, the "**Retainer**") from the Debtors in the total amount of $400,000 paid in installments of: (i) $200,000 on October 5, 2026 and (ii) $200,000 on October 27, 2026. Immediately prior to filing the Chapter 11 Cases, Stout applied $253,985.45 of the Retainer to all fees and expenses then incurred by Debtors. In total, Stout was paid $253,985.45 for fees and expenses prior to the Petition Date. Accordingly, Stout was not owed any fees or expenses as of the Petition Date and has waived any claim for prepetition fees and expenses not satisfied from the Retainer, and Stout is holding a total of $146,014.55 remaining Retainer in the client trust account.

10. I have reviewed the Firm's records to determine whether the Firm or its partners have any current or prior relationship with the Debtors or any of the individuals or entities who may be creditors or parties in interest in the Chapter 11 Cases. To the extent that I have been able to ascertain, the Firm is not a creditor, an equity security holder or an insider of the Debtors, nor does it have any direct or indirect relationship to, connection with, or interest in, the Debtors that would make its interests materially adverse to the interests of the estates.

11. I obtained from the Debtors a conflicts checklist with the names of individuals and entities to be reviewed, which is attached hereto as Exhibit 1 to this Declaration. To the best of my knowledge, after reasonable and diligent investigation, except as noted in Exhibit 2 to this Declaration, Stout and its partners and employees do not have any connections with the Debtors, their creditors, equity security holders, or any other party in interest, or, to the extent they are known to us, such parties' respective attorneys and accountants. Further, except as noted in Exhibit 2, Stout and its partners and employees do not have any connection with the United States Trustee for the District of Delaware, or any person employed in the office of the United States Trustee for the District of Delaware. To the extent I discover any other connections, I will promptly supplement this disclosure.

12. To the best of my knowledge, Stout is a "disinterested person" as that term is defined in section 101(14) of the Bankruptcy Code, and is therefore qualified to be employed by the Debtors pursuant to section 327(a) of the Bankruptcy Code. That is, Stout is not a creditor, equity security holder, or insider of the Debtors, and Stout is not and was not, within two years before the Petition Date, a director, officer, or employee of the Debtors. Additionally, Stout does not have an interest materially adverse to the interests of the estates or of any class of creditors or

equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in, the Debtors, or for any other reason.

13. Based upon the above review and to the best of my knowledge, Stout has not been retained to assist any entity or person other than the Debtors on matters relating to, or in connection with, the Chapter 11 Cases. If this Court approves Stout's employment as financial advisor for the Debtors, we will not accept any engagement or perform any service for any entity or person other than the Debtors in the Chapter 11 Cases.

14. There is no agreement or understanding between Stout and any other person or entity for the sharing of compensation received, or to be received, for services rendered by Stout in connection with these Chapter 11 Cases.

I declare under penalty of perjury that the foregoing is true and correct.

Dated: November 9, 2026

By: */s/ Douglas J. Brickley*
Douglas J. Brickley
Managing Director, Stout Risius Ross, LLC

# Exhibit 1

## Potential Parties in Interest List

POTENTIAL PARTIES IN INTEREST

| NAME | CREDITOR TYPE |
|---|---|
| JPMORGAN CHASE BANK, N.A. | BANK |
| WELLS FARGO COMMERCIAL BANK | BANK |
| DELAWARE STATE TREASURY | CORE |
| SECURITIES & EXCHANGE COMMISSION | CORE |
| UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF DELAWARE | CORE |
| BAKERHOSTETLER LLP | COUNSEL TO FRANCHISOR |
| GOLDBERG KOHN LTD | COUNSEL TO PREPETITION LENDER |
| DAVID GORONKIN | CURRENT OR FORMER DIRECTOR, OFFICER, MANAGER, OR TRUSTEE |
| ELLIOT MALUTH | CURRENT OR FORMER DIRECTOR, OFFICER, MANAGER, OR TRUSTEE |
| JOHN BITTNER | CURRENT OR FORMER DIRECTOR, OFFICER, MANAGER, OR TRUSTEE |
| MATT VITORINO | CURRENT OR FORMER DIRECTOR, OFFICER, MANAGER, OR TRUSTEE |
| STEVEN MUHLBAUM | CURRENT OR FORMER DIRECTOR, OFFICER, MANAGER, OR TRUSTEE |
| TYLER LEVIN | CURRENT OR FORMER DIRECTOR, OFFICER, MANAGER, OR TRUSTEE |
| ZAHIRA AMEZCUA | CURRENT OR FORMER DIRECTOR, OFFICER, MANAGER, OR TRUSTEE |
| CERCA TROVA RESTAURANT GROUP HOLDINGS, INC. (F/K/A T-BIRD RESTAURANT GROUP HOLDINGS, INC.) | DEBTOR |
| CERCA TROVA SOUTHWEST RESTAURANT GROUP, LLC | DEBTOR |
| CERCA TROVA STEAKHOUSE, INC. (F/K/A TEMECULA STEAKHOUSE, L.P.) | DEBTOR |
| CERCA TROVA STEAKHOUSE, L.P. (F/K/A TEMECULA STEAKHOUSE, L.P.) | DEBTOR |
| OUT WEST RESTAURANT GROUP, INC. ( F/K/A T-BIRD RESTAURANT GROUP, INC. (CALIFORNIA)) | DEBTOR |
| ALMADEN STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| ALMADEN STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| ARCADIA STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| ARCADIA STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| BREA STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| BREA STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| BUENA PARK STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| BUENA PARK STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| BURBANK STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| BURBANK STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| CERCA TROVA RESTAURANT CONCEPTS, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| CHICO STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| CHICO STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| CLAIREMONT STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| CLAIREMONT STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| CORONA STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| CORONA STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| COVINA STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| COVINA STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| DALY CITY STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| DALY CITY STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| DUBLIN STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| DUBLIN STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| EL CAJON STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| EL CAJON STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| ELK GROVE STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| ELK GROVE STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| FOOTHILL RANCH STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| FOOTHILL RANCH STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| GARDEN GROVE STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| GARDEN GROVE STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| GLENDALE STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| GLENDALE STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| GOLDEN GATE STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| GOLDEN GATE STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| GREAT STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| GREAT STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| IRVINE STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| IRVINE STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| LA MESA STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| LA MESA STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |

| NAME | CREDITOR TYPE |
|---|---|
| LAGUNA HILLS STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| LAGUNA HILLS STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| LAKEWOOD STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| LAKEWOOD STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| LONG BEACH STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| LONG BEACH STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| MISSION VALLEY STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| MISSION VALLEY STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| MORENO VALLEY STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| MORENO VALLEY STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| NEWPORT STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| NEWPORT STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| NORTHRIDGE STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| NORTHRIDGE STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| NORWALK STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| NORWALK STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| OCEANSIDE STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| OCEANSIDE STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| ONTARIO STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| ONTARIO STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| OXNARD STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| OXNARD STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| PALM DESERT STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| PALM DESERT STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| PALMDALE STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| PALMDALE STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| PINOLE STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| PINOLE STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| PITTSBURG STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| PITTSBURG STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| POWAY STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| POWAY STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| PUENTE HILLS STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| PUENTE HILLS STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| REDDING STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| REDDING STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| ROHNERT PARK STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| ROHNERT PARK STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| ROSEVILLE STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| ROSEVILLE STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| SAC STEAKHOUSE II, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| SAC STEAKHOUSE II, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| SALINAS STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| SALINAS STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| SAN BERNARDINO STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| SAN BERNARDINO STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| SAN MARCOS STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| SAN MARCOS STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| SANTA BARBARA STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| SANTA BARBARA STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| SOUTH SAN DIEGO STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| SOUTH SAN DIEGO STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| STOCKTON STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| STOCKTON STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| T-BIRD SOUTHWEST RESTAURANT GROUP, LLC | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| TEMECULA STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| TEMECULA STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| THOUSAND OAKS STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| THOUSAND OAKS STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| UPLAND STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| UPLAND STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| VACAVILLE STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| VACAVILLE STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| VALENCIA STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| VALENCIA STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| VICTORVILLE STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| VICTORVILLE STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| VISALIA STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| VISALIA STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| WESTMINSTER STEAKHOUSE, INC. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |
| WESTMINSTER STEAKHOUSE, L.P. | DEBTOR FORMER NAME OR MERGED PREDECESSOR |

| NAME | CREDITOR TYPE |
|---|---|
| OUT WEST RESTAURANT GROUP (TRADE NAME OF CERCA TROVA RESTAURANT GROUP HOLDINGS, INC.) | DEBTOR TRADE NAME |
| OUTBACK STEAKHOUSE® | DEBTOR TRADE NAME |
| PACHULSKI STANG ZIEHL & JONES LLP | DEBTORS' PROPOSED LOCAL COUNSEL |
| MCMILLION & HIRTENSTEINER | DEBTORS’ PROFESSIONAL |
| KTBS LAW LLP | DEBTORS’ PROPOSED BANKRUPTCY COUNSEL |
| STRETTO, INC. | DEBTORS’ PROPOSED CLAIMS AND NOTICING AGENT |
| STOUT RISIUS ROSS | DEBTORS’ PROPOSED FINANCIAL ADVISOR |
| BROOKWOOD ASSOCIATES, LLC | DEBTORS’ PROPOSED INVESTMENT BANKER |
| CHIEF JUDGE KAREN B. OWENS | DELAWARE BANKRUPTCY JUDGE |
| JUDGE BRENDAN L. SHANNON | DELAWARE BANKRUPTCY JUDGE |
| JUDGE CRAIG T. GOLDBLATT | DELAWARE BANKRUPTCY JUDGE |
| JUDGE J. KATE STICKLES | DELAWARE BANKRUPTCY JUDGE |
| JUDGE LAURIE SELBER SILVERSTEIN | DELAWARE BANKRUPTCY JUDGE |
| JUDGE MARY F. WALRATH | DELAWARE BANKRUPTCY JUDGE |
| JUDGE THOMAS M. HORAN | DELAWARE BANKRUPTCY JUDGE |
| OUTBACK STEAKHOUSE OF FLORIDA LLC | FRANCHISOR |
| BLOOMIN’ BRANDS GIFT CARD SERVICES, LLC (F/K/A OSI GIFT CARD SERVICES, LLC) | FRANCHISOR OR AFFILIATE |
| BLOOMIN’ BRANDS, INC. | FRANCHISOR OR AFFILIATE |
| NEW PRIVATE PROPERTIES, LLC | FRANCHISOR OR AFFILIATE |
| AMERICAN EXPRESS COMPANY | GIFT CARE ADMINISTRATOR |
| BLOOMIN’ BRANDS GIFT CARD SERVICES, LLC | GIFT CARE ADMINISTRATOR |
| DOORDASH, INC. | GIFT CARE ADMINISTRATOR |
| PAYMENTECH, LLC, FOR ITSELF AND ON BEHALF OF JPMORGAN CHASE BANK, N.A. (“CHASE PAYMENTECH”) | GIFT CARE ADMINISTRATOR |
| STORED VALUE SOLUTIONS, A DIVISION OF COMDATA INC. | GIFT CARE ADMINISTRATOR |
| UBER EATS | GIFT CARE ADMINISTRATOR |
| ADAMS COUNTY (COLORADO) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| ALAMEDA COUNTY (CALIFORNIA) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| ARAPAHOE COUNTY (COLORADO) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| ARIZONA DEPARTMENT OF ECONOMIC SECURITY | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| ARIZONA DEPARTMENT OF REVENUE | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| ARIZONA DEPT. OF ECONOMIC SECURITY (DES) - UNEMPLOYMENT INSURANCE TAX | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| BERNALILLO COUNTY (NEW MEXICO) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| CALIFORNIA FRANCHISE TAX BOARD | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| CALIFORNIA LABOR AND WORKFORCE DEVELOPMENT AGENCY | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| CALIFORNIA LABOR COMMISSIONER’S OFFICE / DIVISION OF LABOR STANDARDS ENFORCEMENT | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| CITY AND COUNTY OF DENVER | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| CITY OF AURORA (COLORADO) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| CITY OF CENTENNIAL - FINANCE (SALES TAX AND LICENSING) (COLORADO) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| CITY OF COLORADO SPRINGS - SALES TAX OFFICE | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| CITY OF GRAND JUNCTION - SALES TAX (COLORADO) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| CITY OF LAKEWOOD - FINANCE, BUSINESS LICENSING & TAX (COLORADO) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| CITY OF LOUISVILLE (COLORADO) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| CITY OF THORNTON (COLORADO) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| CITY OF WESTMINSTER (COLORADO) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| CLARK COUNTY (NEVADA) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| COCONINO COUNTY (ARIZONA) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| COLORADO DEPARTMENT OF LABOR AND EMPLOYMENT | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| COLORADO DEPARTMENT OF REVENUE | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| COLORADO DEPARTMENT OF REVENUE — LIQUOR AND TOBACCO ENFORCEMENT DIVISION | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| COLORADO DEPT. OF LABOR AND EMPLOYMENT - DIVISION OF UNEMPLOYMENT INSURANCE | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| COLORADO DIVISION OF FAMILY AND MEDICAL LEAVE INSURANCE (FAMLI) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| CONTRA COSTA COUNTY (CALIFORNIA) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| COUNTY OF SANTA CLARA (CALIFORNIA) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| DELAWARE SECRETARY OF STATE | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| DELAWARE STATE TREASURY | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| DONA ANA COUNTY (NEW MEXICO) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| DOUGLAS COUNTY (COLORADO) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| EL PASO COUNTY (COLORADO) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| INDUSTRIAL COMMISSION OF ARIZONA | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| INTERNAL REVENUE SERVICE | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |

| NAME | CREDITOR TYPE |
|---|---|
| JEFFERSON COUNTY (COLORADO) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| LOS ANGELES COUNTY | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| MARICOPA COUNTY (ARIZONA) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| MESA COUNTY (COLORADO) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| NEVADA DEPARTMENT OF EMPLOYMENT, TRAINING AND REHABILITATION (DETR) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| NEVADA DEPARTMENT OF TAXATION | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| NEVADA OFFICE OF THE LABOR COMMISSIONER | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| NEW MEXICO DEPARTMENT OF WORKFORCE SOLUTIONS | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| NM DEPARTMENT OF WORKFORCE SOLUTIONS - UI TAX BUREAU | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| NM WORKERS' COMPENSATION FEE | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| OFFICE OF THE ATTORNEY GENERAL FOR THE STATE OF ARIZONA | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| OFFICE OF THE ATTORNEY GENERAL FOR THE STATE OF CALIFORNIA | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| OFFICE OF THE ATTORNEY GENERAL FOR THE STATE OF COLORADO | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| OFFICE OF THE ATTORNEY GENERAL FOR THE STATE OF NEVADA | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| OFFICE OF THE NEW MEXICO ATTORNEY GENERAL | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| ORANGE COUNTY (CALIFORNIA) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| PIMA COUNTY (ARIZONA) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| PLACER COUNTY (CALIFORNIA) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| RIVERSIDE COUNTY (CALIFORNIA) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| SACRAMENTO COUNTY (CALIFORNIA) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| SAN BERNARDINO COUNTY (CALIFORNIA) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| SAN DIEGO COUNTY (CALIFORNIA) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| SAN JUAN COUNTY (NEW MEXICO) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| SAN MATEO COUNTY (CALIFORNIA) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| SANTA FE COUNTY (NEW MEXICO) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| SHASTA COUNTY (CALIFORNIA) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| SOLANO COUNTY (CALIFORNIA) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| SONOMA COUNTY (CALIFORNIA) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| TEXAS WORKFORCE COMMISSION | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| TOWN OF CASTLE ROCK (COLORADO) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| TULARE COUNTY (CALIFORNIA) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| U.S. ATTORNEY'S OFFICE FOR THE DISTRICT OF DELAWARE | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| VENTURA COUNTY (CALIFORNIA) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| WASHOE COUNTY (NEVADA) | GOVERNMENTAL/REGULATORY/TAXING AUTHORITY |
| ASCOT SPECIALTY INSURANCE COMPANY | INSURANCE |
| AXIS INSURANCE COMPANY | INSURANCE |
| BEAZLEY USA SERVICES, INC. / CRC INSURANCE SERVICES INC. | INSURANCE |
| CONTINENTAL CASUALTY COMPANY / CNA | INSURANCE |
| CORVUS / TRAVELERS EXCESS AND SURPLUS LINES COMPANY | INSURANCE |
| CUMIS SPECIALTY INSURANCE COMPANY, INC. / RT SPECIALTY | INSURANCE |
| EVEREST INDEMNITY INSURANCE COMPANY / CRC INSURANCE SERVICES INC. | INSURANCE |
| FIRST INSURANCE FUNDING, A DIVISION OF LAKE FOREST BANK & TRUST COMPANY, N.A. | INSURANCE |
| GREAT AMERICAN INSURANCE COMPANY / AIG | INSURANCE |
| LLOYD'S OF LONDON / PROFESSIONAL LIABILITY INSURANCE SERVICES, INC. | INSURANCE |
| MARKEL AMERICAN INSURANCE COMPANY | INSURANCE |
| MARSH & MCLENNAN AGENCY, LLC | INSURANCE |
| NAVIGATORS INSURANCE COMPANY / HARTFORD | INSURANCE |
| PACIFIC COMPENSATION INSURANCE COMPANY / COPPERPOINT | INSURANCE |
| STRATFORD INSURANCE COMPANY / CRC INSURANCE SERVICES INC. | INSURANCE |
| THE CONTINTENTAL INSURANCE COMPANY / CNA | INSURANCE |
| 18 WEST LLC | LANDLORD |
| 205 54 OB COLORADO LLC | LANDLORD |
| 5A MILESTONE LLC | LANDLORD |
| ALLEN H LIN AND JOANNE C LIN | LANDLORD |
| AQUARIUS GAMING, LLC | LANDLORD |
| ASA OBS LAS VEGAS, LLC | LANDLORD |
| CAPSTAN HOLDINGS LLC | LANDLORD |
| CASINO ROYALE | LANDLORD |
| CENTENNIAL REAL ESTATE MANAGEMENT, LLC | LANDLORD |
| CHANGS INVESTMENT LLC | LANDLORD |
| CIF GRANITE HILLS LP | LANDLORD |

| NAME | CREDITOR TYPE |
|---|---|
| CKS MANAGEMENT LLC | LANDLORD |
| CPS INVESTMENTS LLC | LANDLORD |
| DEL AMO FASHION CENTER OPERATING CO LLC | LANDLORD |
| DENVER WEST VILLAGE LP | LANDLORD |
| DEVONSHIRE RESEDA LLC | LANDLORD |
| DLC MANAGEMENT CORP | LANDLORD |
| DMP MOUNTAIN AVE LLC | LANDLORD |
| FCPT HOLDINGS, LLC | LANDLORD |
| G&I XI CA RETAIL LP | LANDLORD |
| GREEN BEAR LP | LANDLORD |
| HAWKINS SMITH AND CHRISTENSEN LLC | LANDLORD |
| HP BONITA INVESTMENTS, LLC | LANDLORD |
| IDS REAL ESTATE GROUP | LANDLORD |
| KIR COVINA LP | LANDLORD |
| KPAN JZR LLC | LANDLORD |
| LAKEWOODE SP PR LLC | LANDLORD |
| LEVINE INVESTMENTS LP | LANDLORD |
| LIMESTONE OUTB, LLC | LANDLORD |
| MANP PALMDALE LLC | LANDLORD |
| MAPLE LEAF CAPITAL LLC | LANDLORD |
| MAPLE VISALIA, LLC | LANDLORD |
| MCS SUNSET POINTE CENTER LLC | LANDLORD |
| MERCURY TIC LLC | LANDLORD |
| MILPITAS MILLS LP | LANDLORD |
| MOULDY LLC | LANDLORD |
| MOULDY LLC - DWA SMITH & CO INC | LANDLORD |
| MVV OWNER, LLC | LANDLORD |
| N AND G SHOWCASE LLC | LANDLORD |
| NEW PRIVATE RESTAURANT PROPERTIES, LLC | LANDLORD |
| NFLP I LLC | LANDLORD |
| ONTARIO GATEWAY SJT RETAIL XIX LLC | LANDLORD |
| ORION INVESTMENT AND MANAGEMENT | LANDLORD |
| OUTBACK INVESTORS LLC | LANDLORD |
| OUTFOREST, LLC | LANDLORD |
| PACIFIC RETAIL CAPITAL PARTNERS, LLC | LANDLORD |
| PIKE LONG BEACH OWNER LLC | LANDLORD |
| POSITIVE INVESTMENTS INC | LANDLORD |
| PRINCIPAL LIFE INSURANCE CO | LANDLORD |
| REDWOOD WEST PROPERTY MANAGEMENT | LANDLORD |
| SANTIAGO HOLDINGS LLC | LANDLORD |
| SCHNITZER STEPHANIE, LLC | LANDLORD |
| SHASTA REALTY, LLC | LANDLORD |
| SIMON PROPERTY GROUP | LANDLORD |
| SOUTHERN PALMS STATION LLC | LANDLORD |
| SOUTHWEST COMMONS 05 A LLC | LANDLORD |
| THE MOHRHOFF FAMILY TRUST | LANDLORD |
| UNIVERSITY DISTRICT HOLDINGS II LLC | LANDLORD |
| VILLAGE CROSSROADS 1665, LLC | LANDLORD |
| WEST CERRILLOS, LLC | LANDLORD |
| WILD ISLAND INC | LANDLORD |
| BUDDERFLY SPV I, LLC | LIENHOLDER |
| BUDDERFLY, INC. | LIENHOLDER |
| C T CORPORATION SYSTEM, AS REPRESENTATIVE | LIENHOLDER |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | LIENHOLDER |
| ARIZONA DEPARTMENT OF LIQUOR LICENSES AND CONTROL | LIQUOR LICENSING |
| CALIFORNIA DEPARTMENT OF ALCOHOLIC BEVERAGE CONTROL | LIQUOR LICENSING |
| NEW MEXICO REGULATION & LICENSING DEPARTMENT | LIQUOR LICENSING |
| AGUSTIN AGUILAR REYES | LITIGATION PARTY |
| ALAN ESPINOSA | LITIGATION PARTY |
| ALICIA MARTIN | LITIGATION PARTY |
| ALMA CANO, COLE SIMONS, ZACHARY REJNIAK (NAMED PLAINTIFFS) AND ~18,889 CLASS MEMBERS | LITIGATION PARTY |
| ALYSSA LINDEMANN | LITIGATION PARTY |
| AMANDA KRANZ | LITIGATION PARTY |
| ANGELINA LOPEZ | LITIGATION PARTY |
| ANTONIO HERNANDEZ (INDIVIDUALLY AND ON BEHALF OF PUTATIVE CLASS) AND KEVIN FAVA (PROPOSED PAGA REPRESENTATIVE) | LITIGATION PARTY |
| BENITO GARCIA | LITIGATION PARTY |
| BLOOMIN' BRANDS, INC. | LITIGATION PARTY |
| CA LABOR COMMISSIONER – DLSE BUREAU OF FIELD ENFORCEMENT | LITIGATION PARTY |

| NAME | CREDITOR TYPE |
|---|---|
| CAL/OSHA (MONROVIA DISTRICT) | LITIGATION PARTY |
| CAL/OSHA (SAN DIEGO DISTRICT) | LITIGATION PARTY |
| CALIFORNIA LABOR & WORKFORCE DEVELOPMENT AGENCY (LWDA) | LITIGATION PARTY |
| CAROLYN BALDWIN | LITIGATION PARTY |
| CHRISTINA MILOT | LITIGATION PARTY |
| CHRISTOPHER MELLEN | LITIGATION PARTY |
| COREY FLORES | LITIGATION PARTY |
| DANIEL POTAIN | LITIGATION PARTY |
| EMANUELLE ORLEY (AKA CORLEY) | LITIGATION PARTY |
| ERNESTO GUERRA | LITIGATION PARTY |
| EUSEBIO GUARDA-HERNANDEZ | LITIGATION PARTY |
| FRANK SINGH | LITIGATION PARTY |
| GIOVANNI ANDRE DIAZ BARRANTES | LITIGATION PARTY |
| GUSTAVO TORRES | LITIGATION PARTY |
| HAWA AZIZ | LITIGATION PARTY |
| ISMENIA CORNEJO CORVERA | LITIGATION PARTY |
| JACOB GRAHAM | LITIGATION PARTY |
| JASON M. LEWIS | LITIGATION PARTY |
| JERRY MANIATES | LITIGATION PARTY |
| JESSE JONES | LITIGATION PARTY |
| JESSICA GARCIA | LITIGATION PARTY |
| JESSIE CURTIS | LITIGATION PARTY |
| JOVANI VILLAVERDE | LITIGATION PARTY |
| JULIE BRAME | LITIGATION PARTY |
| KEALI STARR | LITIGATION PARTY |
| KENY N. MENDOZA (AKA KENNY MENDOZA) | LITIGATION PARTY |
| MANDY MACKENZIE | LITIGATION PARTY |
| MARIO DURAN (PUTATIVE CLASS) | LITIGATION PARTY |
| MARIO LAMONT PERKINS | LITIGATION PARTY |
| MELINDA MARTINEZ | LITIGATION PARTY |
| MERYL POMPONIO | LITIGATION PARTY |
| MGP XII CLAIREMONT TOWN SQUARE, LLC (C/O MERLONE GEIER PARTNERS) | LITIGATION PARTY |
| MIGUEL NEGRETE MENDEZ | LITIGATION PARTY |
| NEHEMIAH KONG | LITIGATION PARTY |
| OUTBACK STEAKHOUSE OF FLORIDA, LLC / OSI RESTAURANT PARTNERS, LLC | LITIGATION PARTY |
| PURELY CLOUD, LLC (ATTN: CHRISTOPHER WING, CEO) | LITIGATION PARTY |
| RICHARD PARKER | LITIGATION PARTY |
| SCHNEIDER (PUTATIVE CLASS) | LITIGATION PARTY |
| SCOTT TEEHAN | LITIGATION PARTY |
| STATE OF CALIFORNIA DIR – DIVISION OF OCCUPATIONAL SAFETY & HEALTH (CAL/OSHA), VAN NUYS DISTRICT OFFICE | LITIGATION PARTY |
| TAMARA GIBBENS | LITIGATION PARTY |
| TAVIN THOMPSON | LITIGATION PARTY |
| TONYA GLASS | LITIGATION PARTY |
| TYLER MORA | LITIGATION PARTY |
| VICTORIA IMPERIAL (PUTATIVE CLASS) | LITIGATION PARTY |
| WILLEY GREY (WILLIE GRAY) | LITIGATION PARTY |
| YURI TOLENTINO (PUTATIVE CLASS) | LITIGATION PARTY |
| ALETHA COULTER MAGERS | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| ALEXANDER HOLLAND | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| ALFREDO SOTO | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| ALLYSON HANSEN | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| ALYSSA TRABERT | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| ANDREW PETERS | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| ANTHONY LAMIA | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| ARRON WASSON | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| BREANE ENGELBRECHT | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| BRENT LARSON | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |

POTENTIAL PARTIES IN INTEREST

| NAME | CREDITOR TYPE |
|---|---|
| BRIAN RAFFAIL | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| BRIAN ROBINSON | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| CARLY NAGY | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| CARMELITA DIGGS | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| CHRISTINA MOYER | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| DARRELL BYRD | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| DEMETRIUS BRYANT | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| DEREK GURNEY | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| DERRICK KLEPPER | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| ELEAZAR FIERROS | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| ERICKA GARCES | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| GREG MANSO | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| JAIMEE REIMER | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| JAMELA HARLAN | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| JAMES GREGORY | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| JAMES MASTOPIETRO | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| JAMES WAWRYK | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| JESSICA RICORD | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| JOHN SMALLEY | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| JUSTIN BROWN | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| KRISTINA ROLLING | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| LEIAH KENDIG | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| MARGARITA SENQUIZ | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| MARK SCHEIBLE | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| MICHAEL COOPER | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| RICHARD GAGE | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| ROBERT CAZARES | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| RONALD SWART | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| RYAN GRAHAM | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| THOMAS FLORES | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| THOMAS ROUSH | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| VLAHDIMIR REZAHERNANDEZ | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| WILLIAM MOUNSEY | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| WILLIAM WOJNAROWSKI | MANAGING PARTNERS, JOINT VENTURE PARTNERS, AND EARNOUT NOTEHOLDERS |
| C.H. ROBINSON COMPANY, INC. | MATERIAL CONTRACT AND EQUIPMENT COUNTERPARTIES |
| IHEARTMEDIA (IHEART RADIO) | MATERIAL CONTRACT AND EQUIPMENT COUNTERPARTIES |
| INFOSYNC SERVICES, LLC | MATERIAL CONTRACT AND EQUIPMENT COUNTERPARTIES |
| MATILDA MANAGEMENT GROUP | MATERIAL CONTRACT AND EQUIPMENT COUNTERPARTIES |

| NAME | CREDITOR TYPE |
|---|---|
| CERCA TROVA RESTAURANT GROUP, INC. (F/K/A T-BIRD RESTAURANT GROUP, INC. (DELAWARE)) | NON-DEBTOR AFFILIATE AND EQUITY HOLDER |
| H.I.G. CAPITAL, L.L.C. | NON-DEBTOR AFFILIATE AND EQUITY HOLDER |
| H.I.G. T-BIRD, LLC | NON-DEBTOR AFFILIATE AND EQUITY HOLDER |
| HIG CAPITAL MANAGEMENT INC. | NON-DEBTOR AFFILIATE AND EQUITY HOLDER |
| T-BIRD RESTAURANT GROUP HOLDINGS, LLC | NON-DEBTOR AFFILIATE AND EQUITY HOLDER |
| T-BIRD RESTAURANT GROUP TRUST, DATED DECEMBER 31, 2014 | NON-DEBTOR AFFILIATE AND EQUITY HOLDER |
| NEW MEXICO WORKERS' COMPENSATION ADMINISTRATION | PAYROLL |
| COMVEST CAPITAL III INTERNATIONAL, L.P. | PREPETITION SECURED LENDER |
| COMVEST CAPITAL III PARTNERS UGP, LLC | PREPETITION SECURED LENDER |
| COMVEST CAPITAL III PARTNERS, L.P. | PREPETITION SECURED LENDER |
| COMVEST CAPITAL III, L.P. | PREPETITION SECURED LENDER |
| COMVEST CAPITAL IV INTERNATIONAL, L.P. | PREPETITION SECURED LENDER |
| COMVEST CAPITAL IV PARTNERS UGP, LLC | PREPETITION SECURED LENDER |
| COMVEST CAPITAL IV PARTNERS, L.P. | PREPETITION SECURED LENDER |
| COMVEST CAPITAL IV, L.P. | PREPETITION SECURED LENDER |
| COMVEST PARTNERS | PREPETITION SECURED LENDER |
| CVC CALIFORNIA IV, LLC | PREPETITION SECURED LENDER |
| GSP STEAK FINANCE LLC | PREPETITION SECURED LENDER |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P. | PREPETITION SECURED LENDER AND AGENT |
| ARIZONA DEPARTMENT OF HEALTH SERVICES (ADHS) | RESTAURANT HEALTH AND FOOD PERMITS |
| CALIFORNIA DEPARTMENT OF PUBLIC HEALTH - FOOD AND DRUG BRANCH | RESTAURANT HEALTH AND FOOD PERMITS |
| COLORADO DEPARTMENT OF PUBLIC HEALTH & ENVIRONMENT | RESTAURANT HEALTH AND FOOD PERMITS |
| MARICOPA COUNTY ENVIRONMENTAL SERVICES DEPARTMENT | RESTAURANT HEALTH AND FOOD PERMITS |
| NEVADA DEPARTMENT OF AGRICULTURE | RESTAURANT HEALTH AND FOOD PERMITS |
| NEW MEXICO ENVIRONMENT DEPARTMENT | RESTAURANT HEALTH AND FOOD PERMITS |
| PIMA COUNTY PUBLIC HEALTH DEPARTMENT | RESTAURANT HEALTH AND FOOD PERMITS |
| PINAL COUNTY HEALTH DEPARTMENT | RESTAURANT HEALTH AND FOOD PERMITS |
| SANTA CRUZ COUNTY HEALTH DEPARTMENT | RESTAURANT HEALTH AND FOOD PERMITS |
| YAVAPAI COUNTY COMMUNITY HEALTH SERVICES | RESTAURANT HEALTH AND FOOD PERMITS |
| YUMA COUNTY HEALTH DEPARTMENT | RESTAURANT HEALTH AND FOOD PERMITS |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | STATE ATTORNEY GENERAL |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | STATE ATTORNEY GENERAL |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | STATE ATTORNEY GENERAL |
| NEVADA OFFICE OF THE ATTORNEY GENERAL | STATE ATTORNEY GENERAL |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | STATE ATTORNEY GENERAL |
| ALMA CANO, COLE SIMONS, AND ZACHARY REJNIAK | TOP UNSECURED CREDITOR |
| ALTAMETRICS LLC | TOP UNSECURED CREDITOR |
| ANHEUSERBUSCH SALES | TOP UNSECURED CREDITOR |
| AQUARIUS GAMING LLC FKA AREP LAUGHLIN CORP. | TOP UNSECURED CREDITOR |
| BREAKTHRU BEVERAGE GROUP LLC | TOP UNSECURED CREDITOR |
| BRINKS INCORPORATED | TOP UNSECURED CREDITOR |
| BUDDERFLY INC. | TOP UNSECURED CREDITOR |
| C.H. ROBINSON WORLDWIDE INC. | TOP UNSECURED CREDITOR |
| CHEF WORKS INC. | TOP UNSECURED CREDITOR |
| DINOVA | TOP UNSECURED CREDITOR |
| EDWARD DON AND COMPANY | TOP UNSECURED CREDITOR |
| EUSEBIO GUARDA-HERNANDEZ | TOP UNSECURED CREDITOR |
| HARBOR DISTRIBUTING LLC | TOP UNSECURED CREDITOR |
| INCOMMERCIAL NET LEASE DST 4 | TOP UNSECURED CREDITOR |
| K&L GATES LLP | TOP UNSECURED CREDITOR |
| KFMBTV LLC | TOP UNSECURED CREDITOR |
| LIMESTONE OUTB LLC | TOP UNSECURED CREDITOR |
| MENDEZ GENERAL CONSTRUCTION INC. | TOP UNSECURED CREDITOR |
| MISSION LINEN SUPPLY INC. | TOP UNSECURED CREDITOR |
| MOUNTAIN SUN HOLDINGS LLC | TOP UNSECURED CREDITOR |
| PERFORMANCE FOOD GROUP | TOP UNSECURED CREDITOR |
| PURELY CLOUD | TOP UNSECURED CREDITOR |
| R. W. SMITH AND CO. INC. | TOP UNSECURED CREDITOR |
| RESOLUTION ECONOMICS LLC | TOP UNSECURED CREDITOR |
| SCHNITZER PROPERTIES LLC | TOP UNSECURED CREDITOR |
| SOUTHERN WINE AND SPIRITS | TOP UNSECURED CREDITOR |
| STONE ROOFING CO. INC. | TOP UNSECURED CREDITOR |
| SUBTECH HVAC INC. | TOP UNSECURED CREDITOR |
| TABLETOP MEDIA LLC | TOP UNSECURED CREDITOR |
| THE BUNTIN GROUP, INC. (NOW BASTIONBUNTIN) | TOP UNSECURED CREDITOR |
| 1 STOP MONEY CENTER LLC | TRADE VENDOR |
| 101 AND SCOTTSDALE LLC | TRADE VENDOR |
| 3 DAY BLINDS LLC | TRADE VENDOR |
| A AND B SECURITY GROUP INC | TRADE VENDOR |
| A AND R LABORATORIES INC | TRADE VENDOR |

POTENTIAL PARTIES IN INTEREST

| NAME | CREDITOR TYPE |
|---|---|
| A BEVERAGE SOLUTIONS LLC | TRADE VENDOR |
| A CLEANSLATE | TRADE VENDOR |
| A GROWING CONCERN LANDSCAPES INC | TRADE VENDOR |
| AA SIGN IMAGE INC | TRADE VENDOR |
| AAA BACKFLOW DEVICE TESTING INC | TRADE VENDOR |
| AAA CUTTING BOARD SPECIALISTS OF NV INC | TRADE VENDOR |
| ABC LOCKSMITHS INC | TRADE VENDOR |
| ABOVE TRAINING INC | TRADE VENDOR |
| ABRAHAM ADAM ROMERO JR | TRADE VENDOR |
| ABRAMSON LEVIN AND GINDI LLP | TRADE VENDOR |
| ABSTRACT ALE WORKS LLC | TRADE VENDOR |
| ACCO BRANDS DIRECT | TRADE VENDOR |
| ACCORDION PARTNERS LLC | TRADE VENDOR |
| ACCURATE EMPLOYMENT SCREENING LLC | TRADE VENDOR |
| ACE COOLERS INC | TRADE VENDOR |
| ACE FIRE SYSTEMS LLC | TRADE VENDOR |
| ACE UNIFORMS AND ACCESSORIES INC | TRADE VENDOR |
| ACTIVE PLUMBING INC | TRADE VENDOR |
| ADAMS COUNTY HEALTH DEPT | TRADE VENDOR |
| ADAMS COUNTY TREASURER | TRADE VENDOR |
| ADMINISTRACION PARA EL SUSTENTO DE MENORES | TRADE VENDOR |
| ADMIRAL BEVERAGE CORPORATION NM | TRADE VENDOR |
| ADP LLC | TRADE VENDOR |
| ADRIAN FABELLA | TRADE VENDOR |
| ADRIAN GARCIA | TRADE VENDOR |
| ADRIAN STEIN | TRADE VENDOR |
| ADT COMMERCIAL | TRADE VENDOR |
| ADVANCE LOAN SOLUTIONS | TRADE VENDOR |
| ADVANCE ONSITE PROTECTION SECURITY INC | TRADE VENDOR |
| ADVANCE SERVICE COMPANY INC | TRADE VENDOR |
| ADVANCED WATER SYSTEMS OF DENVER LLC | TRADE VENDOR |
| ADVANTAGE REFRIGERATION LLC | TRADE VENDOR |
| ADVANTAGE SERVICES INC | TRADE VENDOR |
| AEI CORPORATION | TRADE VENDOR |
| AETNA BEHAVIORAL HEALTH LLC | TRADE VENDOR |
| AETNA LIFE INSURANCE CO INC | TRADE VENDOR |
| AFP | TRADE VENDOR |
| AGOT CO INC | TRADE VENDOR |
| AGS GLASS LLC | TRADE VENDOR |
| AGUSTIN GAVIN | TRADE VENDOR |
| AIRBORNE SECURITY PATROL INC | TRADE VENDOR |
| AIRE RITE AIR CONDITIONING AND REFRIGERATION INC | TRADE VENDOR |
| AIRGAS | TRADE VENDOR |
| AIRGAS INC | TRADE VENDOR |
| AKERMAN LLP | TRADE VENDOR |
| ALAMEDA COUNTY | TRADE VENDOR |
| ALAN KREPS | TRADE VENDOR |
| ALBERTO VALENZUELA | TRADE VENDOR |
| ALBUQUERQUE PLUMBING HEATING AND COOLING INC | TRADE VENDOR |
| ALCOHOL AND GAMING DIVISION | TRADE VENDOR |
| ALEJANDRA COVARRUBIAS | TRADE VENDOR |
| ALEJANDRO AGUILAR | TRADE VENDOR |
| ALEX BLAISE | TRADE VENDOR |
| ALEXA M LANK | TRADE VENDOR |
| ALEXANDRIA GONZALEZ | TRADE VENDOR |
| ALEXIS MENDEZ | TRADE VENDOR |
| ALICIA PARKER | TRADE VENDOR |
| ALISON SERVICE COMPANY INC | TRADE VENDOR |
| ALIVE SCAN | TRADE VENDOR |
| ALL AMERICAN JETTING SERVICES | TRADE VENDOR |
| ALL AMERICAN LOCK AND SAFE INC | TRADE VENDOR |
| ALL AMERICAN LOCK CORPORATION | TRADE VENDOR |
| ALL LIGHTING PRODUCTS INC | TRADE VENDOR |
| ALL LIGHTING SERVICES LLC | TRADE VENDOR |
| ALL PRO BACKFLOW INC | TRADE VENDOR |
| ALL RITE CONSTRUCTION LLC | TRADE VENDOR |
| ALLEGIANT GUARD INC | TRADE VENDOR |
| ALLIED FIRE PROTECTION INC | TRADE VENDOR |
| ALLYSON ELAINE HANSEN | TRADE VENDOR |
| ALPINEX PARENT HOLDINGS INC | TRADE VENDOR |
| ALSCO INC | TRADE VENDOR |
| ALTITUDE 24 7 PLMB HTG AND COOL LTD | TRADE VENDOR |

| NAME | CREDITOR TYPE |
|---|---|
| ALVINO J ABAD | TRADE VENDOR |
| AMANDA POMISH | TRADE VENDOR |
| AMANDA TORRES | TRADE VENDOR |
| AMBIENT TEMP CONTROL INC | TRADE VENDOR |
| AMERICAN BEVERAGE SYSTEMS | TRADE VENDOR |
| AMERICAN CANCER SOCIETY INC | TRADE VENDOR |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC | TRADE VENDOR |
| AMERICAN LOCK AND KEY INC | TRADE VENDOR |
| AMERICAN PROFESSIONAL SERVICES INC | TRADE VENDOR |
| AMERICAN SOCIETY OF COMPOSERS AUTHORS AND PUBLISHERS | TRADE VENDOR |
| AMERITECH FACILITY SERVICES LLC | TRADE VENDOR |
| AMF CLEAN UP LLC | TRADE VENDOR |
| AMI MECHANICAL CORP | TRADE VENDOR |
| AMILCAR GOMEZ | TRADE VENDOR |
| AMY BROWN | TRADE VENDOR |
| ANA ALVES | TRADE VENDOR |
| ANBRAMAR ENTERPRISE CORP | TRADE VENDOR |
| ANDREW CORTES | TRADE VENDOR |
| ANDREW CRUZ | TRADE VENDOR |
| ANDREW S FLORES | TRADE VENDOR |
| ANDREWS CONSTRUCTION INC | TRADE VENDOR |
| ANDREWS ELECTRICAL INC | TRADE VENDOR |
| ANDREWS LAW GROUP INC | TRADE VENDOR |
| ANDREWS PLUMBING SERVICES INC | TRADE VENDOR |
| ANDREWS REFRIGERATION INC | TRADE VENDOR |
| ANDY SCALES | TRADE VENDOR |
| ANGELS BASEBALL LP | TRADE VENDOR |
| ANNA GEBHARDT | TRADE VENDOR |
| ANNA PAREDES | TRADE VENDOR |
| ANNA SALAZAR | TRADE VENDOR |
| ANTELOPE VALLEY MALL LLC | TRADE VENDOR |
| ANTELOPE VALLEY PLUMBING INC | TRADE VENDOR |
| ANTELOPE VALLEY SHOP LLC | TRADE VENDOR |
| ANTHONY CAPABIANCO | TRADE VENDOR |
| ANTHONY J LAZZARA | TRADE VENDOR |
| ANTHONY R EVERHART | TRADE VENDOR |
| ANTONIO HERNANDEZ | TRADE VENDOR |
| ANYTIME INC | TRADE VENDOR |
| ANYTIME PLUMBING INC | TRADE VENDOR |
| AON CONSULTING INC | TRADE VENDOR |
| API GROUP LIFE SAFETY USA LLC | TRADE VENDOR |
| APO POWER WASHING SERVICES LLC | TRADE VENDOR |
| APRIL WENINO | TRADE VENDOR |
| ARAMARK REFRESHMENT SERVICES INC | TRADE VENDOR |
| ARAPAHOE COUNTY PUBLIC HEALTH DEPT | TRADE VENDOR |
| ARAPAHOE COUNTY TREASURER | TRADE VENDOR |
| ARAUJO ROOFING INC | TRADE VENDOR |
| ARCADIA CHAMBER OF COMMERCE | TRADE VENDOR |
| ARCADIA FALSE ALARM REDUCTION | TRADE VENDOR |
| ARCHLINE STUDIO INC | TRADE VENDOR |
| ARCTIC AIRFLOW HEATING AND AIR CONDITIONING INC | TRADE VENDOR |
| AREP LAUGHLIN CORP | TRADE VENDOR |
| ARES HOLDINGS LLC | TRADE VENDOR |
| ARIANNA LACAYO | TRADE VENDOR |
| ARIZONA CUTLERY AND SHARPENING SVC INC | TRADE VENDOR |
| ARIZONA DEPT OF REVENUE | TRADE VENDOR |
| ARIZONA FOG WIZARDS | TRADE VENDOR |
| ARIZONA ICEMAN | TRADE VENDOR |
| ARIZONA RESTAURANT AND HOSPITALITY ASSOC INC | TRADE VENDOR |
| ARMANDO GARCIA | TRADE VENDOR |
| ARMOR FIRE PROTECTION INC | TRADE VENDOR |
| ARMSTRONG SWEEPING INC | TRADE VENDOR |
| ARRON HINSHAW | TRADE VENDOR |
| ARROWHEAD SUPERIOR REFRIGERATION | TRADE VENDOR |
| ARTHUR LAWRENCE GOMEZ | TRADE VENDOR |
| ASAP GLASS AND DOOR LLC | TRADE VENDOR |
| ASAP RESTORATION LLC | TRADE VENDOR |
| ASCEND PLUMBING INC | TRADE VENDOR |
| ASHLEY DAGOSTINO | TRADE VENDOR |
| ASHLEY RIPORTI | TRADE VENDOR |
| ASHLIE N RUPP | TRADE VENDOR |
| ASPHALT COATINGS CO INC | TRADE VENDOR |

| NAME | CREDITOR TYPE |
|---|---|
| ASPHALT PROTECTORS INC | TRADE VENDOR |
| ASSOCIATED MICROBREWERY LTD | TRADE VENDOR |
| ATALY INC | TRADE VENDOR |
| ATG ELECTRIC LLC | TRADE VENDOR |
| ATHLETICS INVESTMENT GROUP LLC | TRADE VENDOR |
| AURORA FIRE RESCUE | TRADE VENDOR |
| AUTOMATED CONTROLS SVCS INC | TRADE VENDOR |
| AVANTI GLASS AND MIRROR LLC | TRADE VENDOR |
| AZ CLEARINGHOUSE | TRADE VENDOR |
| AZ DLLC | TRADE VENDOR |
| AZ VINYL AND LEATHER MEDIX LLC | TRADE VENDOR |
| AZUSA UNIFIED SCHOOL DISTRICT | TRADE VENDOR |
| B AND A SERVICES INC | TRADE VENDOR |
| B AND D INDUSTRIES INC | TRADE VENDOR |
| B AND M UPHOLSTERY AND TRIM INC | TRADE VENDOR |
| B AND N ROOFING LLC | TRADE VENDOR |
| B AND W ELECTRIC LLC | TRADE VENDOR |
| BABAIAN SHAHABI LLP | TRADE VENDOR |
| BAFP INC | TRADE VENDOR |
| BAILEY LU | TRADE VENDOR |
| BAKER ELECTRIC AND RENEWABLES LLC | TRADE VENDOR |
| BAKER TILLY ADVISORY GROUP PARENT LP | TRADE VENDOR |
| BALTAZAR RENDON | TRADE VENDOR |
| BARBOZA AND ASSOCIATES A LAW CORP | TRADE VENDOR |
| BARRET A GRIFFIN | TRADE VENDOR |
| BARRY BESOLD | TRADE VENDOR |
| BAY ALARM COMPANY | TRADE VENDOR |
| BC SERVICES INC | TRADE VENDOR |
| BCCM CONSTRUCTION GROUP INC | TRADE VENDOR |
| BEACH CRUIZERE BREWING INC | TRADE VENDOR |
| BECKER ENTERPRISES LLC | TRADE VENDOR |
| BELIGAN LAW FIRM LLP | TRADE VENDOR |
| BENJAMIN DAISS | TRADE VENDOR |
| BEREA MUNICIPAL COURT | TRADE VENDOR |
| BERNALILLO COUNTY NM | TRADE VENDOR |
| BERUMEN FARMS INC | TRADE VENDOR |
| BEST HIRES LLC | TRADE VENDOR |
| BETHLEHEM NO FAULT SERVICES INC | TRADE VENDOR |
| BETTER BEVERAGES | TRADE VENDOR |
| BEVERAGE DISTRIBUTORS | TRADE VENDOR |
| BIDWELL CONSTRUCTION INC | TRADE VENDOR |
| BIG JOHN CORPORATION | TRADE VENDOR |
| BIGART ECOSYSTEMS LLC | TRADE VENDOR |
| BILLY MOUNSEY | TRADE VENDOR |
| BIOTECH SOLUTIONS LLC | TRADE VENDOR |
| BISON CASH | TRADE VENDOR |
| BLACH BEVERAGE LLC | TRADE VENDOR |
| BLAZIN REPAIR COMPANY INC | TRADE VENDOR |
| BLUE DOT SAFES CORPORATION | TRADE VENDOR |
| BLUEDIAMOND CS LLC | TRADE VENDOR |
| BMAR HOLDINGS LLC | TRADE VENDOR |
| BOARD OF EQUALIZATION | TRADE VENDOR |
| BOARD OF PUBLIC HEALTH AND ENVIRONMENT | TRADE VENDOR |
| BOLSA PACIFIC OWNER LLC | TRADE VENDOR |
| BOTTOMLEY DISTRIBUTING CO | TRADE VENDOR |
| BRAND IMAGE CARE INC | TRADE VENDOR |
| BRANDON LEVINSON | TRADE VENDOR |
| BREA CHAMBER OF COMMERCE | TRADE VENDOR |
| BREAKTHRU BEVERAGE | TRADE VENDOR |
| BREAKTHRU BEVERAGE NEVADA RENO LLC | TRADE VENDOR |
| BREEANNA BOYD | TRADE VENDOR |
| BREET BORLAND ESQ | TRADE VENDOR |
| BRENNAN HARLAN | TRADE VENDOR |
| BRET W HUGHES | TRADE VENDOR |
| BRIAN K BERNARD | TRADE VENDOR |
| BRIAN M WILLIAMS | TRADE VENDOR |
| BRIAN SPENCER | TRADE VENDOR |
| BRIAN WILLIAMS | TRADE VENDOR |
| BRIANNA GONZALEZ | TRADE VENDOR |
| BRIGHTVIEW LANDSCAPE SERVICES INC | TRADE VENDOR |
| BRINETEK SALT DELIVERY LLC | TRADE VENDOR |
| BROADCAST MUSIC INC | TRADE VENDOR |

| NAME | CREDITOR TYPE |
|---|---|
| BROADSTROKE INC | TRADE VENDOR |
| BROKEN ARROW CONSTRUCTION CORP | TRADE VENDOR |
| BROTHERS CUTLERY INC | TRADE VENDOR |
| BROTHERS LANDSCAPING LLC | TRADE VENDOR |
| BROWN BAG BEVERAGE INC | TRADE VENDOR |
| BRUCES BACKFLOW | TRADE VENDOR |
| BRYAN A BETANCOURT | TRADE VENDOR |
| BRYAN ALMEIDA | TRADE VENDOR |
| BRYAN MONTOYA | TRADE VENDOR |
| BUCKINGHAM ROBOTICS CLUB TEAM 5496 INC | TRADE VENDOR |
| BUCKLES SMITH ELECTRIC CO INC | TRADE VENDOR |
| BUENO BEVERAGE COMPANY | TRADE VENDOR |
| BUNN O MATIC CORP | TRADE VENDOR |
| BUNTIN GROUP INC | TRADE VENDOR |
| BUREAU FOR CHILD SUPPORT ENFORCEMENT | TRADE VENDOR |
| BURNEYS COMMERCIAL SERVICE OF NV | TRADE VENDOR |
| BURNEYS COMMERCIAL SERVICE OF NV INC | TRADE VENDOR |
| BURSEY AND ASSOCIATES PC | TRADE VENDOR |
| BUSY BEES LOCKS AND KEYS INC | TRADE VENDOR |
| CA STATE DISBURSEMENT UNIT | TRADE VENDOR |
| CAITLIN ELIZABETH LLC | TRADE VENDOR |
| CAL COUNTIES FIRE PROTECTION CO INC | TRADE VENDOR |
| CAL GASKETS LLC | TRADE VENDOR |
| CAL POLY POMONA FOUNDATION INC | TRADE VENDOR |
| CAL SELECT BUILDER INC | TRADE VENDOR |
| CALEB SKANDERA | TRADE VENDOR |
| CALEB VAN AKEN | TRADE VENDOR |
| CALIFORNIA BEVERAGE | TRADE VENDOR |
| CALIFORNIA RESTAURANT ASSOCIATION INC | TRADE VENDOR |
| CALIFORNIA RESTAURANT ASSOCIATION PAC | TRADE VENDOR |
| CALIFORNIA RESTAURANT FOUNDATION INC | TRADE VENDOR |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | TRADE VENDOR |
| CALIFORNIA STATE UNIVERSITY SACRAMENTO | TRADE VENDOR |
| CALIFORNIA STATE UNIVERSITY SAN BERNARDINO | TRADE VENDOR |
| CALIFORNIA TRAVELANDTOURISM COMM | TRADE VENDOR |
| CALLI PISEL | TRADE VENDOR |
| CAM CONTROL LLC | TRADE VENDOR |
| CAM LANDSCAPES LLC | TRADE VENDOR |
| CAMBRIA CO LLC | TRADE VENDOR |
| CAMBRIDGE ELEMENTARY PTA | TRADE VENDOR |
| CAMELBACK FINANCE INC | TRADE VENDOR |
| CAMERON GAISFORD | TRADE VENDOR |
| CAMILLE SMITHWICK INC | TRADE VENDOR |
| CAPTIVE AIRE SYSTEMS INC | TRADE VENDOR |
| CARBONIC SERVICE INC | TRADE VENDOR |
| CAREER HORIZONS INC | TRADE VENDOR |
| CARING NEIGHBORS ENTERPRISES INC | TRADE VENDOR |
| CARL SMELTZER | TRADE VENDOR |
| CARLEY A FRANCO | TRADE VENDOR |
| CARLOS VALDEZ | TRADE VENDOR |
| CARSON CITY SHERIFF CIVIL DIV | TRADE VENDOR |
| CARSONS WINDOW SERVICE INC | TRADE VENDOR |
| CASADY ELECTRIC INC | TRADE VENDOR |
| CASANDRA RODRIGUEZ | TRADE VENDOR |
| CASH REGISTER SERVICES INC | TRADE VENDOR |
| CCC FACILITY SOLUTIONS LLC | TRADE VENDOR |
| CEILING PRO LLC | TRADE VENDOR |
| CENTENNIAL OFFICE PARK INC | TRADE VENDOR |
| CENTENNIAL TAP BEER SERVICE INC | TRADE VENDOR |
| CENTRAL DISTRIBUTORS INC | TRADE VENDOR |
| CENTRAL FIRE SERVICES INC | TRADE VENDOR |
| CENTRAL REFRIGERATION CO INC | TRADE VENDOR |
| CENTRAL STATES SERVICES INC | TRADE VENDOR |
| CENTRAL VALLEY REFRIGERATION INC | TRADE VENDOR |
| CENTURY COMMERCIAL SERVICE INC | TRADE VENDOR |
| CENTURY PAINTING CORPORATION | TRADE VENDOR |
| CENTURY ROOTER INC | TRADE VENDOR |
| CH ROBINSON WORLDWIDE INC | TRADE VENDOR |
| CHAD ADAMS | TRADE VENDOR |
| CHALLENGE FINANCIAL SERVICES | TRADE VENDOR |
| CHAMBERS MECHANICAL AND ELECTRICAL INC | TRADE VENDOR |
| CHANDLER CHAMBER OF COMMERCE | TRADE VENDOR |

| NAME | CREDITOR TYPE |
|---|---|
| CHAPARRAL HIGH SCHOOL EDUCATION FOUNDATION | TRADE VENDOR |
| CHARISMA C LEON | TRADE VENDOR |
| CHARITY PUBLISHING LLC | TRADE VENDOR |
| CHARLES ANDREW STOCKER | TRADE VENDOR |
| CHARLES KEOUGH | TRADE VENDOR |
| CHARLY LANDSCAPING AND LLC | TRADE VENDOR |
| CHARTER COMMUNICATIONS HOLDINGS LLC | TRADE VENDOR |
| CHEFS TOYS LLC | TRADE VENDOR |
| CHELSEA M WATKINS | TRADE VENDOR |
| CHELSEY HAUSTON | TRADE VENDOR |
| CHEROKEE TRAIL FB BOOSTER CLUB | TRADE VENDOR |
| CHIKATO BROS ICE | TRADE VENDOR |
| CHILD SUPPORT SERVICES | TRADE VENDOR |
| CHILDREN OF RESTAURANT EMPLOYEES LTD | TRADE VENDOR |
| CHILL REFRIGERATION HVAC AND MECHANICAL INC | TRADE VENDOR |
| CHLOE CHRISTIANSEN | TRADE VENDOR |
| CHRIS ESPINOZA | TRADE VENDOR |
| CHRISTIAN CACERES | TRADE VENDOR |
| CHRISTINE DOMINGO | TRADE VENDOR |
| CHRISTINE SPELLMAN | TRADE VENDOR |
| CHRISTOPHER ODELL | TRADE VENDOR |
| CHS MAINTENANCE | TRADE VENDOR |
| CIBOLA SOFTBALL BOOSTER CLUB INC | TRADE VENDOR |
| CINDY WEST | TRADE VENDOR |
| CINTAS | TRADE VENDOR |
| CINTAS FIRE PROTECTION | TRADE VENDOR |
| CITY OF ALBUQUERQUE | TRADE VENDOR |
| CITY OF ALBUQUERQUE ALARM PERMIT | TRADE VENDOR |
| CITY OF ARCADIA FALSE ALARM REDUCTION PROGRAM | TRADE VENDOR |
| CITY OF ARCADIA FARP | TRADE VENDOR |
| CITY OF ARCADIA PUBLIC WORKS | TRADE VENDOR |
| CITY OF BREA | TRADE VENDOR |
| CITY OF BURBANK | TRADE VENDOR |
| CITY OF BURBANK ALARM PERMIT | TRADE VENDOR |
| CITY OF CENTENNIAL | TRADE VENDOR |
| CITY OF COLORADO SPRINGS | TRADE VENDOR |
| CITY OF COVINA | TRADE VENDOR |
| CITY OF COVINA POLICE DEPT | TRADE VENDOR |
| CITY OF DUBLIN | TRADE VENDOR |
| CITY OF EL CAJON | TRADE VENDOR |
| CITY OF EL CAJON FALSE ALARM REDUCTION PROGRAM | TRADE VENDOR |
| CITY OF GLENDALE | TRADE VENDOR |
| CITY OF HENDERSON FINANCE DEPT | TRADE VENDOR |
| CITY OF HENDERSON FIRE | TRADE VENDOR |
| CITY OF LAKEWOOD CA | TRADE VENDOR |
| CITY OF LAKEWOOD COLORADO | TRADE VENDOR |
| CITY OF LOS ANGELES FALSE ALARMS | TRADE VENDOR |
| CITY OF MILPITAS | TRADE VENDOR |
| CITY OF NATIONAL CITY | TRADE VENDOR |
| CITY OF NORWALK | TRADE VENDOR |
| CITY OF OXNARD LICENSE SERVICES | TRADE VENDOR |
| CITY OF OXNARD POLICE DEPT FINANCIAL SVCS | TRADE VENDOR |
| CITY OF PALM DESERT | TRADE VENDOR |
| CITY OF PALMDALE BUSINESS LICENSE | TRADE VENDOR |
| CITY OF PINOLE | TRADE VENDOR |
| CITY OF PITTSBURG | TRADE VENDOR |
| CITY OF RENO ALARM PROGRAM | TRADE VENDOR |
| CITY OF ROSEVILLE FIRE | TRADE VENDOR |
| CITY OF SAN BERNARDINO BUSINESS LICENSE | TRADE VENDOR |
| CITY OF SAN DIEGO | TRADE VENDOR |
| CITY OF SAN MARCOS | TRADE VENDOR |
| CITY OF SPARK BUSINESS LICENSE | TRADE VENDOR |
| CITY OF TEMECULA | TRADE VENDOR |
| CITY OF THE LORD ZION FELLOWSHIP | TRADE VENDOR |
| CITY OF TORRANCE POLICE DEPARTMENT | TRADE VENDOR |
| CITY OF TORRANCE REVENUE DIVISION | TRADE VENDOR |
| CITY OF TUCSON | TRADE VENDOR |
| CITY OF UPLAND POLICE DEPT | TRADE VENDOR |
| CITY OF VACAVILLE FIRE DEPARTMENT | TRADE VENDOR |
| CITY OF VICTORVILLE | TRADE VENDOR |
| CITY OF VISALIA FIRE DEPARTMENT | TRADE VENDOR |
| CITY OF WESTMINSTER FARP | TRADE VENDOR |

| NAME | CREDITOR TYPE |
|---|---|
| CLAREMONT CRAFT ALES LLC | TRADE VENDOR |
| CLARK COUNTY ASSESSOR | TRADE VENDOR |
| CLARK COUNTY BEVERAGE MANAGEMENT LLC | TRADE VENDOR |
| CLARK COUNTY BEVERAGE MGMT | TRADE VENDOR |
| CLARK COUNTY BUSINESS LICENSE | TRADE VENDOR |
| CLARK COUNTY CLERK OFFICE | TRADE VENDOR |
| CLARK COUNTY COLLECTIONS SERVICE LLC | TRADE VENDOR |
| CLARK COUNTY TREASURER | TRADE VENDOR |
| CLASSIC INSTALLS INC | TRADE VENDOR |
| CLAUDIA D MELENDREZ | TRADE VENDOR |
| CLEAN NOW | TRADE VENDOR |
| CLEANWATER CORPORATION OF AMERICA INC | TRADE VENDOR |
| CLEARY GOTTLIEB STEEN AND HAMILTON LLP | TRADE VENDOR |
| CLERK OF THE COMBINED COURT | TRADE VENDOR |
| CLIFFORD J ENTEN PC | TRADE VENDOR |
| CLS LANDSCAPE MANAGEMENT | TRADE VENDOR |
| CO FAMILY SUPPORT REGISTRY | TRADE VENDOR |
| CO2 MONITORING LLC | TRADE VENDOR |
| CO2METER INC | TRADE VENDOR |
| COAST PROFESSIONAL INC | TRADE VENDOR |
| COAST SIGN INC | TRADE VENDOR |
| COCA COLA NORTH AMERICA | TRADE VENDOR |
| COCONINO COUNTY ASSESSOR | TRADE VENDOR |
| COCONINO COUNTY COMMUNITY COLLEGE FOUNDATION | TRADE VENDOR |
| COCONINO COUNTY PUBLIC HEALTH SVCS | TRADE VENDOR |
| COCONINO HIGH SCHOOL DANCELINE BOOSTER CLUB | TRADE VENDOR |
| CODY MCLENDON | TRADE VENDOR |
| COGENCY GLOBAL INC | TRADE VENDOR |
| COLLINS HOLDINGS LLC | TRADE VENDOR |
| COLORADO DEPT OF REVENUE | TRADE VENDOR |
| COLORADO DEPT OF TREASURY | TRADE VENDOR |
| COLORADO RESTAURANT ASSOCIATION | TRADE VENDOR |
| COLORADO SEAMLESS GUTTERS INC | TRADE VENDOR |
| COLORADO STATE UNIVERSITY | TRADE VENDOR |
| COLORADO STORY LLC | TRADE VENDOR |
| COLT SERVICES INC | TRADE VENDOR |
| COLUMBIA PAC | TRADE VENDOR |
| COMMERCIAL APPLIANCE SVCE LLC | TRADE VENDOR |
| COMMERCIAL CONNECT TELEVISION INC | TRADE VENDOR |
| COMMERCIAL FOODSERVICE REPAIR INC | TRADE VENDOR |
| COMMERCIAL GAS APPLIANCE SERVICE INC | TRADE VENDOR |
| COMMERCIAL HOOD SOLUTIONS | TRADE VENDOR |
| COMMERCIAL PARTS AND SERVICE LLC | TRADE VENDOR |
| COMMERCIAL UPHOLSTERY AND REMODELING INC | TRADE VENDOR |
| COMMERCIAL UPHOLSTERY LLC | TRADE VENDOR |
| COMMUNITY ASSOCIATION GROUP INC | TRADE VENDOR |
| COMPLETE RESTORATION SERVICES LLC | TRADE VENDOR |
| COMPLETE WATER SERVICES INC | TRADE VENDOR |
| CONSTABLE | TRADE VENDOR |
| CONTRA COSTA CO TAX COLLECTOR | TRADE VENDOR |
| CONTRA COSTA ENVIROMENTAL HEALTH | TRADE VENDOR |
| COOL BREEZE REFRIGERATION INC | TRADE VENDOR |
| COOPER FIRE PROTECTION SERVICES | TRADE VENDOR |
| COORS DISTRIBUTING | TRADE VENDOR |
| COPPERPOINT INSUANCE CO INC | TRADE VENDOR |
| COPPERSTATE LOCK AND SECURITY LLC | TRADE VENDOR |
| CORODATA RECORDS MGMT INC | TRADE VENDOR |
| CORODATA SHREDDING INC | TRADE VENDOR |
| COTTONWOOD ADVERTISING LLC | TRADE VENDOR |
| COUNTY OF LOS ANGELES FIRE DEPT | TRADE VENDOR |
| COUNTY OF ORANGE | TRADE VENDOR |
| COUNTY OF RIVERSIDE | TRADE VENDOR |
| COUNTY OF SACRAMENTO | TRADE VENDOR |
| COUNTY OF SAN BERNARDINO | TRADE VENDOR |
| COUNTY OF SAN DIEGO | TRADE VENDOR |
| COUNTY OF VENTURA | TRADE VENDOR |
| COURT ORDERED DEBT COLLECTIONS | TRADE VENDOR |
| COURTNEY HAAS | TRADE VENDOR |
| COYOTE GASKET | TRADE VENDOR |
| COZZINI BROS INC | TRADE VENDOR |
| CP DEVELOPMENT COMMERCIAL LLC | TRADE VENDOR |
| CPT GROUP INC | TRADE VENDOR |

| NAME | CREDITOR TYPE |
|---|---|
| CQ PRODUCTIONS | TRADE VENDOR |
| CRAIG LUDWIG | TRADE VENDOR |
| CRAIG TRUESDELL | TRADE VENDOR |
| CRESCENT CROWN DISTRIBUTING | TRADE VENDOR |
| CREST BEVERAGE CO | TRADE VENDOR |
| CRH CALIFORNIA WATER INC | TRADE VENDOR |
| CROSSRDS CANADA LLC | TRADE VENDOR |
| CROWE LLP | TRADE VENDOR |
| CROWN BUILDING MAINTENANCE INC | TRADE VENDOR |
| CRUZ M LINARES | TRADE VENDOR |
| CRUZS LANDSCAPING | TRADE VENDOR |
| CTWS LLC | TRADE VENDOR |
| CULLIGAN | TRADE VENDOR |
| CULLIGAN INTERNATIONAL COMPANY INC | TRADE VENDOR |
| CULLIMORE AND COLEMAN PLC | TRADE VENDOR |
| CURTIS ENGINEERING INC | TRADE VENDOR |
| CURTIS J VAN GRINSVEN | TRADE VENDOR |
| CUSHMAN AND WAKEFIELD US INC | TRADE VENDOR |
| CUSTOMER FIRST WASTE SOLUTIONS INC | TRADE VENDOR |
| CUTTING BOARD RESURFACING LLC | TRADE VENDOR |
| CUTTING EDGE SHARPENING SVCS LLC | TRADE VENDOR |
| D AND D MARKETING GROUP | TRADE VENDOR |
| D AND P ENTERPRISES INC | TRADE VENDOR |
| D LAW INC | TRADE VENDOR |
| DAC HEATING AND AIR CONDITIONING INC | TRADE VENDOR |
| DALY CITY FALSE ALARM REDUCTION PROGRAM | TRADE VENDOR |
| DANIEL DELGADO | TRADE VENDOR |
| DANIEL E KING | TRADE VENDOR |
| DANIELA BOOS | TRADE VENDOR |
| DANIELLE ZONA | TRADE VENDOR |
| DANNY POTAIN | TRADE VENDOR |
| DANY ESTALEY | TRADE VENDOR |
| DARCIE PAGE-METCALF | TRADE VENDOR |
| DATE LABEL CORP | TRADE VENDOR |
| DAVID BRIAN BARR | TRADE VENDOR |
| DAVID ELLERBEE | TRADE VENDOR |
| DAVID GALINDO CARBAJAL | TRADE VENDOR |
| DAVID GROSS | TRADE VENDOR |
| DAVID J LEE | TRADE VENDOR |
| DAVID LISTA | TRADE VENDOR |
| DAVID LOPEZ | TRADE VENDOR |
| DAVID MARQUEZ JR | TRADE VENDOR |
| DAVID MEJIA | TRADE VENDOR |
| DAVID MERCADO BELTRAN | TRADE VENDOR |
| DAVID SHANK | TRADE VENDOR |
| DAVID SHANK JANITORIAL SERVICE | TRADE VENDOR |
| DAVID YANG | TRADE VENDOR |
| DAVIS WRIGHT TERMAINE LLP | TRADE VENDOR |
| DAWIT AMBAYE | TRADE VENDOR |
| DAYSTAR FACILITIES AND EQUIPMENT REPAIR INC | TRADE VENDOR |
| DDR URBAN LP | TRADE VENDOR |
| DEAF COMMUNITY SERVICES OF SAN DIEGO INC | TRADE VENDOR |
| DEAN A MORGAN | TRADE VENDOR |
| DEANS UPHOLSTERY | TRADE VENDOR |
| DEBEAR LLC | TRADE VENDOR |
| DEBORAH STEARS | TRADE VENDOR |
| DEER VALLEY PLUMBING CONTRACTORS INC | TRADE VENDOR |
| DELEON SERVICES LLC | TRADE VENDOR |
| DELTA DIABLO | TRADE VENDOR |
| DELTA FIRE EQUIPMENT | TRADE VENDOR |
| DENNIS WALKER | TRADE VENDOR |
| DENVER COMMERCIAL PROPERTY SERVICES INC | TRADE VENDOR |
| DENVER SYRUP AND BAR SUPPLY INC | TRADE VENDOR |
| DEPARTMENT OF ALCHOLIC BEVERAGE CONTROL | TRADE VENDOR |
| DEPARTMENT OF PUBLIC HEALTH | TRADE VENDOR |
| DEPUTY SHERIFFS ASSOC OF SAN DIEGO INC | TRADE VENDOR |
| DESERT FIRE EXTINGUISHER INC | TRADE VENDOR |
| DESERT ROCK CAPITAL INC | TRADE VENDOR |
| DESIREE ANN GONZALEZ | TRADE VENDOR |
| DESTINED COLLECTIVE LLC | TRADE VENDOR |
| DETR | TRADE VENDOR |
| DEVON MARQUE | TRADE VENDOR |

| NAME | CREDITOR TYPE |
|---|---|
| DIAMOND SHARP CUTLERY SERVICE INC | TRADE VENDOR |
| DIANE KINNEY | TRADE VENDOR |
| DIEGO MOJICA LAWN CARE LLC | TRADE VENDOR |
| DIGITAL ORIGIN PRODUCTIONS INC | TRADE VENDOR |
| DILLON LANDSCAPING LLC | TRADE VENDOR |
| DIMAR SYSTEMS LLC | TRADE VENDOR |
| DINETEC INTELLIGENT DINING SOLUTIONS | TRADE VENDOR |
| DIVISION OF CHILD SUPPORT ENFORCEMENT | TRADE VENDOR |
| DO IT ALL CORP | TRADE VENDOR |
| DONA ANA COUNTY TREASURER | TRADE VENDOR |
| DONAGHY SALES INC | TRADE VENDOR |
| DONALD K BERNARD | TRADE VENDOR |
| DOUG SOUTHIDA* | TRADE VENDOR |
| DOUG WALL CONTRUCTION INC | TRADE VENDOR |
| DOUGLAS COUNTY EDUCATION FOUNDATION | TRADE VENDOR |
| DOUGLAS COUNTY TREASURER | TRADE VENDOR |
| DP TRADING INC | TRADE VENDOR |
| DRAFT TAPS SOLUTIONS | TRADE VENDOR |
| DRAIN MEDIC INC | TRADE VENDOR |
| DS SL HOLDINGS LLC | TRADE VENDOR |
| DUBLIN CHAMBER OF COMMERCE | TRADE VENDOR |
| DUCKHORN WINE CO INC | TRADE VENDOR |
| DUNBAR SECURITY PRODUCTS INC | TRADE VENDOR |
| DUNCAN K STORM | TRADE VENDOR |
| DUONG L ANDRADE | TRADE VENDOR |
| DURO LAST INC | TRADE VENDOR |
| DYANA M CEBALLOS | TRADE VENDOR |
| DYLAN SMITHSON | TRADE VENDOR |
| EAGLE ADVANCE | TRADE VENDOR |
| EAGLE ELECTRIC INC | TRADE VENDOR |
| EAGLE EYE PAINT AND REMODEL INC | TRADE VENDOR |
| EAGLE ONE CONSTRUCTION LLC | TRADE VENDOR |
| EAGLE ROCK DISTRIBUTING CO LLC | TRADE VENDOR |
| EAGLE TRADING INTERNATIONAL CORP INC | TRADE VENDOR |
| EAP GLASS SERVICE LLC | TRADE VENDOR |
| EARL ISING INC | TRADE VENDOR |
| EAST REDDING LL | TRADE VENDOR |
| ECHO FIRE PROTECTION CO INC | TRADE VENDOR |
| ECOLAB | TRADE VENDOR |
| ECOLAB EQUIPMENTCARE | TRADE VENDOR |
| ECOLAB FOOD SAFTEY SPECIALTIES | TRADE VENDOR |
| ECOLAB INSTITUTIONAL | TRADE VENDOR |
| ECOLAB PEST ELIMINATION | TRADE VENDOR |
| ECOTRAK LLC | TRADE VENDOR |
| EDISON FIRE EXTINGUISHER CO INC | TRADE VENDOR |
| EDS ELECTRONICS INC | TRADE VENDOR |
| EDWARD COLIN | TRADE VENDOR |
| EDWARD D MAGALLANES | TRADE VENDOR |
| EDWARD LEE SETH SR | TRADE VENDOR |
| EDWARD LOPEZ | TRADE VENDOR |
| EDWARDO VERGARA | TRADE VENDOR |
| EDWIN LIBBERT | TRADE VENDOR |
| EEC ACQUISITION LLC | TRADE VENDOR |
| EFFORTLESS OFFICE ENTERPRISES LLC | TRADE VENDOR |
| EFRAIN MENDIOLA | TRADE VENDOR |
| EGB ELK GROVE LLC SB MANAGMENT CORP | TRADE VENDOR |
| EL PASO COUNTY PUBLIC HEALTH EVNIRONMENTAL DIVISION | TRADE VENDOR |
| EL PASO COUNTY TREASURER | TRADE VENDOR |
| ELDRIDGE AND SONS PLUMBING INC | TRADE VENDOR |
| ELEVATED FIRE SAFETY LLC | TRADE VENDOR |
| ELIAS ROMERO | TRADE VENDOR |
| ELISEO ZARAGOZA | TRADE VENDOR |
| ELITE BACKFLOW SERVICE | TRADE VENDOR |
| EMILY R COFFEY | TRADE VENDOR |
| EMINENT LTD | TRADE VENDOR |
| EMPLOYMENT DEVELOPMENT DEPT | TRADE VENDOR |
| ENABLE LOANS | TRADE VENDOR |
| ENCHANTED SPIRITS FARM LLC | TRADE VENDOR |
| ENGIE INSIGHT FEE REMITTANCE | TRADE VENDOR |
| ENHANCED ELECTRICAL SERVICES INC | TRADE VENDOR |
| ENIVIRO MASTER SERVICES | TRADE VENDOR |
| ENRIQUE C PADILLA | TRADE VENDOR |

| NAME | CREDITOR TYPE |
|---|---|
| ENRIQUE VALENCIA | TRADE VENDOR |
| ENVIRO MASTER INTERNATIONAL FRANCHISE LLC | TRADE VENDOR |
| ENVIRO MASTER SERVICES INC | TRADE VENDOR |
| ENVIROMENTAL BIOTECH OF THE ROCKIES INC | TRADE VENDOR |
| ENVIRONMENTAL AQUA INC | TRADE VENDOR |
| ENVIRONMENTAL LANDSCAPE MAINTENANCE INC | TRADE VENDOR |
| EPTURA INC | TRADE VENDOR |
| ERIC A RAMIREZ | TRADE VENDOR |
| ERICA SHUTTY | TRADE VENDOR |
| ERICK VALENCIA | TRADE VENDOR |
| ERIKA MURPHY | TRADE VENDOR |
| ERIN CREMIN | TRADE VENDOR |
| ERIN LUGO | TRADE VENDOR |
| ERNESTO REVUELTAS | TRADE VENDOR |
| ESQUIRE DEPOSITION SOLUTIONS LLC | TRADE VENDOR |
| ESTHER MAPES | TRADE VENDOR |
| EVA ALONSO | TRADE VENDOR |
| EVERFI INC | TRADE VENDOR |
| EVERSOFT INC | TRADE VENDOR |
| EVIA SHAW | TRADE VENDOR |
| EVOLUTION MECHANICAL INC | TRADE VENDOR |
| EXCEL MECHANICAL SYSTEMS INC | TRADE VENDOR |
| EXPENSIFY INC | TRADE VENDOR |
| EXPERT RENOVATIONS LLC | TRADE VENDOR |
| EXPRESS PLUMBING AND ROOTER INC | TRADE VENDOR |
| EXTREME LANDSCAPING LLC | TRADE VENDOR |
| EZ CLEAN POWER WASHING LLC | TRADE VENDOR |
| FACILITY SOLUTIONS GROUP ELECTRIC | TRADE VENDOR |
| FACILITY SOLUTIONS GROUP INC | TRADE VENDOR |
| FAITH KNOLL | TRADE VENDOR |
| FARMINGTON MECHANICAL INC | TRADE VENDOR |
| FARMINGTON SAFE AND LOCK CO | TRADE VENDOR |
| FEDERAL EXPRESS CORP | TRADE VENDOR |
| FEDEX | TRADE VENDOR |
| FEDEX FREIGHT INC | TRADE VENDOR |
| FEDEX INFOSYNC ACCOUNT | TRADE VENDOR |
| FEDEX OFFICE | TRADE VENDOR |
| FELIPE JULIO | TRADE VENDOR |
| FENNEMORE CRAIG PC | TRADE VENDOR |
| FHM PARTNERS LLC | TRADE VENDOR |
| FILTERCORP FAR WEST | TRADE VENDOR |
| FILTERSHINE ARIZONA LLC | TRADE VENDOR |
| FILTRATION GROUP INDOOR AIR QUALITY LLC | TRADE VENDOR |
| FINANCIAL INFORMATION TECHNOLOGIES LLC | TRADE VENDOR |
| FINLEY DISTRIBUTING CO LLC | TRADE VENDOR |
| FIRE FORCE FIRE AND SAFETY INC | TRADE VENDOR |
| FIRE PROTECTION PROVIDED BY MESA LLC | TRADE VENDOR |
| FIRE SAFETY SALES CO INC | TRADE VENDOR |
| FIRE SERVICE CORP | TRADE VENDOR |
| FIRECODE SAFETY EQUIPMENT INC | TRADE VENDOR |
| FIRST CLASS VENDING INC | TRADE VENDOR |
| FIRST INSURANCE FUNDING | TRADE VENDOR |
| FIRST LOAN | TRADE VENDOR |
| FIRST SECURITY SYSTEMS LLC | TRADE VENDOR |
| FISHER AND PHILLIPS LLP | TRADE VENDOR |
| FISHER GREEN SOLUTIONS LLC | TRADE VENDOR |
| FL STATE DISBURSEMENT UNIT | TRADE VENDOR |
| FLAGSTAFF LOCK & KEY LLC | TRADE VENDOR |
| FLAGSTAFF TENNIS ASSOCIATION INC | TRADE VENDOR |
| FLAVIA DIAZ | TRADE VENDOR |
| FLORIDA SEATING INC | TRADE VENDOR |
| FLOWERS ELECTRIC LLC | TRADE VENDOR |
| FLUE STEAM INC | TRADE VENDOR |
| FM ELECTRIC LLC | TRADE VENDOR |
| FOODPREP SOLUTIONS LLC | TRADE VENDOR |
| FOOTHILL BUSINESS ASSOCIATION INC | TRADE VENDOR |
| FOOTHILL FIRE PROTECTION INC | TRADE VENDOR |
| FOOTHILL-PACIFIC TOWNE CENTER | TRADE VENDOR |
| FOOTHILLS PAVING AND MAINTENANCE INC | TRADE VENDOR |
| FOSTER ELECTRIC CORP | TRADE VENDOR |
| FOUR CORNERS OPERATNG PARTNERSHIP LP | TRADE VENDOR |
| FOURTH ENTERPRISES LLC | TRADE VENDOR |

POTENTIAL PARTIES IN INTEREST

| NAME | CREDITOR TYPE |
|---|---|
| FOXBORO ELEMENTARY SCHOOL PTA | TRADE VENDOR |
| FRANCHISE TAX BOARD | TRADE VENDOR |
| FRANCISCO JAVIER ARRIETA JR | TRADE VENDOR |
| FRANCISCO MUNOZ | TRADE VENDOR |
| FRANCY LAW FIRM PC | TRADE VENDOR |
| FRANK KENNEMER | TRADE VENDOR |
| FRANKIE MANDONADO | TRADE VENDOR |
| FRANKLIN MACHINE PRODUCTS INC | TRADE VENDOR |
| FREDDY GUERRERO | TRADE VENDOR |
| FREEDOM HEATING COOLING AND ELECTRICAL LLC | TRADE VENDOR |
| FRESH STITCHES UPHOLSTERY SVCS LLC | TRADE VENDOR |
| FRIENDS OF THE EL CAJON LIBRARY INC | TRADE VENDOR |
| FRONT LINE SALES INC | TRADE VENDOR |
| FRONT RANGE WOODWORKS LLC | TRADE VENDOR |
| FSF MANUFACTURING INC | TRADE VENDOR |
| FUSION CLOUD SERVICES LLC | TRADE VENDOR |
| FX DESIGN GROUP LLC | TRADE VENDOR |
| G AND F APPLIANCE SERVICE INC | TRADE VENDOR |
| G AND I XI WEST COAST RETAIL PORTFOLIO LLC | TRADE VENDOR |
| GA FAMILY SUPPORT REGISTRY | TRADE VENDOR |
| GABRIELLA CAPUTO | TRADE VENDOR |
| GALLUP FIRE PROTECTION | TRADE VENDOR |
| GANDARILLA REFRIGERATION AND HVAC INC | TRADE VENDOR |
| GARCIA MENOCAL AND PEREZ PL | TRADE VENDOR |
| GARDEN GROVE FIRE DEPARTMENT | TRADE VENDOR |
| GARNISHMATE INC | TRADE VENDOR |
| GASKET GUY LLC | TRADE VENDOR |
| GASKETS ROCK INTERNATIONAL INC | TRADE VENDOR |
| GASKETS USA LLC | TRADE VENDOR |
| GBG SOLUTIONS INC | TRADE VENDOR |
| GEM MINT HOLDINGS LLC | TRADE VENDOR |
| GENARO MENDOZA | TRADE VENDOR |
| GENISSEN INC | TRADE VENDOR |
| GEOFF JOHNSON | TRADE VENDOR |
| GEOVANNI R COLOCHO | TRADE VENDOR |
| GERARDO GUERRERO | TRADE VENDOR |
| GERMAINE LAW OFFICE PLC | TRADE VENDOR |
| GGP HOMART II LLC | TRADE VENDOR |
| GILBERT ARIZONA | TRADE VENDOR |
| GILBERT NATIONAL LITTLE LEAGUE | TRADE VENDOR |
| GINO STANLEY | TRADE VENDOR |
| GISEL O VILLELA | TRADE VENDOR |
| GLIZTEN LLC | TRADE VENDOR |
| GLOBAL E TRADING LLC | TRADE VENDOR |
| GLORIA VALDIVIA GONZALEZ | TRADE VENDOR |
| GOLD STANDARD FIRE PROTECTION INC | TRADE VENDOR |
| GOLDEN BRANDS | TRADE VENDOR |
| GOLDEN BRANDS; BEER LINE | TRADE VENDOR |
| GOLDEN STATE EQUIPMENT REPAIR INC | TRADE VENDOR |
| GOLDMAN SACHS AND CO LLC | TRADE VENDOR |
| GOOD VISTA UPHOLSTERY | TRADE VENDOR |
| GOTHIC GROUNDS MANAGEMENT INC | TRADE VENDOR |
| GRAND VALLEY DISC GOLF CLUB | TRADE VENDOR |
| GRANT RIPPY | TRADE VENDOR |
| GRAVES 7 INC | TRADE VENDOR |
| GREASE GUARD LLC | TRADE VENDOR |
| GREATER FLAGSTAFF CHAMBER OF COMMERCE | TRADE VENDOR |
| GREATER HIGH DESERT CHAMBER OF COMMERCE | TRADE VENDOR |
| GREEN EARTH DEVELOPMENT INC | TRADE VENDOR |
| GREEN WORKS LANDSCAPE AND MAINT | TRADE VENDOR |
| GREG GEBHART | TRADE VENDOR |
| GROSSMONT UNION HIGH SCHOOL DISTRICT | TRADE VENDOR |
| GROUND PENETRATING RADAR SYSTEMS LLC | TRADE VENDOR |
| GTZ LANDSCAPE SERVICES INC | TRADE VENDOR |
| GUARANTEE ELECTRICAL CONTRACTING LLC | TRADE VENDOR |
| GUARDIAN LOS ANGELES LLC | TRADE VENDOR |
| GUMERSINDO ALTAMIRANO | TRADE VENDOR |
| GURSTEL LAW FIRM PC | TRADE VENDOR |
| GVG INC | TRADE VENDOR |
| H&L CONSULTANTS | TRADE VENDOR |
| HAMILTON MEMORIAL CHURCH INC | TRADE VENDOR |
| HAMILTON PARKER HOLDINGS LTD | TRADE VENDOR |

| NAME | CREDITOR TYPE |
|---|---|
| HAN AND BROTHERS CAPITAL LLC | TRADE VENDOR |
| HANDY COMPANY INC | TRADE VENDOR |
| HANNAH N WELTMANN | TRADE VENDOR |
| HANNAH PIERCE | TRADE VENDOR |
| HARVER BV | TRADE VENDOR |
| HAUL N PRO ENTERPRISES INC | TRADE VENDOR |
| HAVEN HUMANE SOCIETY | TRADE VENDOR |
| HAWTHORN INNOVATIONS LLC | TRADE VENDOR |
| HAWTHORNE PLUMBING INC | TRADE VENDOR |
| HAYDEN FIRE PROTECTION INC | TRADE VENDOR |
| HAYLEY MCBRIDE | TRADE VENDOR |
| HAYLIE L PLATA | TRADE VENDOR |
| HAZZARD BACKFLOW INC | TRADE VENDOR |
| HEATHER A KREPS | TRADE VENDOR |
| HEATHER ALCAREZ | TRADE VENDOR |
| HECTOR MENDOZA | TRADE VENDOR |
| HEDRICK FIRE PROTECTION | TRADE VENDOR |
| HEIMARK DISTRIBUTING LLC | TRADE VENDOR |
| HENSLEY AND CO PHOENIX | TRADE VENDOR |
| HEPBURN HERNANDEZ AND JUNG TRIAL ATTYS PC | TRADE VENDOR |
| HERMINIO HERNANDEZ | TRADE VENDOR |
| HERZLICH BLUM AND ROZA LLP | TRADE VENDOR |
| HI DESERT FIRE PROTECTION INC | TRADE VENDOR |
| HIGH COUNTRY BEVERAGE CORP | TRADE VENDOR |
| HIGH DESERT LANDSCAPING MAINTENANCE | TRADE VENDOR |
| HIGH SIERRA ELEVATOR INSPECTIONS | TRADE VENDOR |
| HIGH WEST ELECTRIC LLC | TRADE VENDOR |
| HIGHLANDS RANCH COMMUNITY ASSOC | TRADE VENDOR |
| HIREBRIDGE LLC | TRADE VENDOR |
| HITECH MECHANICAL CONTRACTORS INC | TRADE VENDOR |
| HKM EMPLOYMENT ATTORNEYS LLP | TRADE VENDOR |
| HME WIRELESS INC | TRADE VENDOR |
| HOMAR IBARRA | TRADE VENDOR |
| HONG WUN YOUNG | TRADE VENDOR |
| HOUSE OF CANVAS AND FINE WROUGHT IRON LLC | TRADE VENDOR |
| HUMIDITY CONTROL SYSTEMS INC | TRADE VENDOR |
| HUNGRY HOTLINE INC | TRADE VENDOR |
| HUNTINGTON BEACH HS BAND BOOSTERS OILER MUSIC GUILD INC | TRADE VENDOR |
| HX MECHANICAL LLC | TRADE VENDOR |
| HYDRO CLEAN | TRADE VENDOR |
| IA COLLECTION SERVICES CENTER | TRADE VENDOR |
| IGNACIO TAVAREZ | TRADE VENDOR |
| IL STATE DISBURSEMENT UNIT | TRADE VENDOR |
| ILLINOIS DEPARTMENT OF REVENUE | TRADE VENDOR |
| IMAGEFIRST OF NEVADA LLC | TRADE VENDOR |
| IMAGEONE INTERCO LLC | TRADE VENDOR |
| IMPACT AIR SOLUTIONS INC | TRADE VENDOR |
| IMPACT FIRE SERVICES LLC | TRADE VENDOR |
| INDOOR COMFORT SERVICES INC | TRADE VENDOR |
| INFOARMOR | TRADE VENDOR |
| INFOSYNC SERVICES | TRADE VENDOR |
| INFUSE IDEAS INC | TRADE VENDOR |
| ING SERVICES CORP | TRADE VENDOR |
| INLAND EMPIRE PRINTING | TRADE VENDOR |
| INLAND LIGHTING SUPPLIES INC | TRADE VENDOR |
| INLAND MECHANICAL SERVICES INC | TRADE VENDOR |
| INLAND SUPPLY CO INC | TRADE VENDOR |
| INNOVATION AND DESIGN IN ARCHITECTURE | TRADE VENDOR |
| INNOVATIVE LANDCARE INC | TRADE VENDOR |
| INSCCU | TRADE VENDOR |
| INSCCU ASFE | TRADE VENDOR |
| INSTANT JUNGLE LANDSCAPE INC | TRADE VENDOR |
| INSTREET ENTERPRISES INC | TRADE VENDOR |
| INTEGRATION NETWORK LLC | TRADE VENDOR |
| INTERNAL DANDELION LLC | TRADE VENDOR |
| INTERNATIONAL FIRE EQUIPMENT INC | TRADE VENDOR |
| INTIAM INC | TRADE VENDOR |
| INT'L ORDER OF THE RAINBOW FOR GIRLS | TRADE VENDOR |
| INVESTMENTS BY SMITH INC DBA AMERICAN DESIGN AND LANDSCAPE INC | TRADE VENDOR |
| IPOWER ELECTRIC LLC | TRADE VENDOR |
| IRIS GROUP HOLDINGS LLC | TRADE VENDOR |

| NAME | CREDITOR TYPE |
|---|---|
| IRON HORSE SERVICE GROUP LLC | TRADE VENDOR |
| ISAAC OLIVARES | TRADE VENDOR |
| ISSAC OLIVAREZ | TRADE VENDOR |
| ITW FOOD EQUIPMENT GROUP LLC | TRADE VENDOR |
| ITZEL MONGE | TRADE VENDOR |
| IVAN GONZALEZ | TRADE VENDOR |
| J AND C SAFETY 1ST FIRE PROTECTION INC | TRADE VENDOR |
| J EVANS WHOLESALE ENTERPRISES INC | TRADE VENDOR |
| J MARCELUS LLC | TRADE VENDOR |
| J&J WINDOW WASH | TRADE VENDOR |
| JACKELINE SOUZA | TRADE VENDOR |
| JACKSON KOEHLER | TRADE VENDOR |
| JACOB D HODGES | TRADE VENDOR |
| JACOB MACUK | TRADE VENDOR |
| JADE E HALL | TRADE VENDOR |
| JADE ENERGY SERVICES LLC | TRADE VENDOR |
| JAKE LOPEZ | TRADE VENDOR |
| JAM AND J ENTERPRISES INC | TRADE VENDOR |
| JAMES C GREGORY | TRADE VENDOR |
| JAMES CARTER GREGORY | TRADE VENDOR |
| JAMES COLBY | TRADE VENDOR |
| JAMES COYLE | TRADE VENDOR |
| JAMES E BERKELAND | TRADE VENDOR |
| JAMES J MASTOPIETRO | TRADE VENDOR |
| JAMES TEEHAN | TRADE VENDOR |
| JAMIEE REIMER | TRADE VENDOR |
| JAMS INC | TRADE VENDOR |
| JANAE FRITSCH | TRADE VENDOR |
| JANICE HADLEY | TRADE VENDOR |
| JANINE PENA | TRADE VENDOR |
| JANZEN M HALL | TRADE VENDOR |
| JAPM INC | TRADE VENDOR |
| JARED DODSON | TRADE VENDOR |
| JAVIER TALAVERA | TRADE VENDOR |
| JAYNE HEBERLE | TRADE VENDOR |
| JAYS SHARPENING SERVICE LLC | TRADE VENDOR |
| JB MECHANICAL INC | TRADE VENDOR |
| JDE CONSTRUCTION INC | TRADE VENDOR |
| JDM PLUMBING SPECIALIST INC | TRADE VENDOR |
| JEFFERSON COUNTY TREASURER | TRADE VENDOR |
| JEFFREY THOMAS KIRK | TRADE VENDOR |
| JENNIFER HENRY | TRADE VENDOR |
| JENNIFER SMALL | TRADE VENDOR |
| JENNIFER ZHANG | TRADE VENDOR |
| JEREMY CORDELL | TRADE VENDOR |
| JESSICA D GUIRAL | TRADE VENDOR |
| JESSICA L CASAS | TRADE VENDOR |
| JESUS G DIAZ | TRADE VENDOR |
| JETT VERA | TRADE VENDOR |
| JJJ ENTERPRISES | TRADE VENDOR |
| JMPFORCE LLC | TRADE VENDOR |
| JOANNIE LEBOEUF | TRADE VENDOR |
| JOE GATTO | TRADE VENDOR |
| JOE GREEN | TRADE VENDOR |
| JOE RAMIREZ | TRADE VENDOR |
| JOEL ANGEL L LABORDE | TRADE VENDOR |
| JOEL LARKIN | TRADE VENDOR |
| JOEL LEDESMA | TRADE VENDOR |
| JOEY JAY SANDOVAL | TRADE VENDOR |
| JOHN KANAS | TRADE VENDOR |
| JOHN NYERGES | TRADE VENDOR |
| JOHN R SMALLEY | TRADE VENDOR |
| JOHN SIMPSON | TRADE VENDOR |
| JOHNSON AND SAMPSON CONSTRUCTION INC | TRADE VENDOR |
| JOHNSON BROTHERS LIQUOR | TRADE VENDOR |
| JOHNSON CONTROLS US HOLDINGS LLC | TRADE VENDOR |
| JOHNSON MARK LLC | TRADE VENDOR |
| JONATHAN DELOSSANTOS | TRADE VENDOR |
| JONATHAN R ORENDAY | TRADE VENDOR |
| JONES LANG LASALLE AMERICAS INC | TRADE VENDOR |
| JONES SIGN CO INC | TRADE VENDOR |
| JORGE RAMOS LANDSCAPE | TRADE VENDOR |

| NAME | CREDITOR TYPE |
|---|---|
| JOSE ALFONZO PEREZ ALVARADO | TRADE VENDOR |
| JOSE GOROSPE | TRADE VENDOR |
| JOSE HERNANDEZ | TRADE VENDOR |
| JOSE L DURAN | TRADE VENDOR |
| JOSE LUIS MONTES | TRADE VENDOR |
| JOSE MACIAS | TRADE VENDOR |
| JOSE ORTIZ | TRADE VENDOR |
| JOSE S RODRIGUEZ | TRADE VENDOR |
| JOSEPH CARZO | TRADE VENDOR |
| JUAN C ALVARADO LUNA | TRADE VENDOR |
| JUAN JUAREZ | TRADE VENDOR |
| JUAN VASQUEZ GARCIA | TRADE VENDOR |
| JULIE COVARRUBIAS | TRADE VENDOR |
| JUNK KING SAN DIEGO | TRADE VENDOR |
| JUSTIN SCOTT | TRADE VENDOR |
| JUSTIN THOMAS HERNANDEZ | TRADE VENDOR |
| JUSTINE COLGIN | TRADE VENDOR |
| JVPK LLC | TRADE VENDOR |
| K AND B PROPERTIES AND RENOVATIONS LLC | TRADE VENDOR |
| K AND D INSTALLATION INC | TRADE VENDOR |
| KACI STEGELMAN | TRADE VENDOR |
| KALEEN WILLIAMS | TRADE VENDOR |
| KANE KUSSEROW | TRADE VENDOR |
| KARINA PAPIN COY | TRADE VENDOR |
| KARLY MENNELL | TRADE VENDOR |
| KARYNN SMITH | TRADE VENDOR |
| KATHY LIN | TRADE VENDOR |
| KATRINA KIGERL | TRADE VENDOR |
| KATRINA SVIDERGOL | TRADE VENDOR |
| KEALI GODFREY | TRADE VENDOR |
| KEELEY S PIERZCHALSKI | TRADE VENDOR |
| KEEP LOOKING UP INC | TRADE VENDOR |
| KEG 1 COLORADO LLC | TRADE VENDOR |
| KEITH CUNNINGHAM | TRADE VENDOR |
| KEITH WALL | TRADE VENDOR |
| KELLY PALMER | TRADE VENDOR |
| KENNETH LEE KELTNER | TRADE VENDOR |
| KENNETH M ATKINSON | TRADE VENDOR |
| KENNETH MARKOR | TRADE VENDOR |
| KENNETH O. LESTER COMPANY, INC. D/B/A PFG CUSTOMIZED DISTRIBUTION | TRADE VENDOR |
| KEPT COMPANIES INC | TRADE VENDOR |
| KEVIN D POWERS | TRADE VENDOR |
| KEVIN TOURNAS | TRADE VENDOR |
| KIDS LAWN CARE INC | TRADE VENDOR |
| KIEVIT LOPEZ | TRADE VENDOR |
| KIMBERLY AYONA | TRADE VENDOR |
| KIMCO REALTY CORPORATION | TRADE VENDOR |
| KIMCO REALTY OP LLC | TRADE VENDOR |
| KING AND SPALDING LLP | TRADE VENDOR |
| KINNEYS KEYS INC | TRADE VENDOR |
| KIRK CLARK | TRADE VENDOR |
| KIRK MCCRARY | TRADE VENDOR |
| KIRSTEN HEUER | TRADE VENDOR |
| KJI PLUMBING INC | TRADE VENDOR |
| KONE INC | TRADE VENDOR |
| KOSTER FINANCE LLC | TRADE VENDOR |
| KOWALSKI CONSTRUCTION INC | TRADE VENDOR |
| KRAFTWORK INDUSTRIES INC | TRADE VENDOR |
| KRISTINA BABCOCK | TRADE VENDOR |
| KRISTINA RANGEL | TRADE VENDOR |
| KUMMERLE ENT INC | TRADE VENDOR |
| KY ENGINEERING INC | TRADE VENDOR |
| KYLE J STAN | TRADE VENDOR |
| KYLE LUCAS | TRADE VENDOR |
| KYLE S WALTERS | TRADE VENDOR |
| KYLIE BRIANNE KNOX | TRADE VENDOR |
| KYNDA L CLARK | TRADE VENDOR |
| L PALMER ELECTRIC INC | TRADE VENDOR |
| LA COUNTY DEPT OF PUBLIC WORKS | TRADE VENDOR |
| LA DEPT OF CHILDREN AND FAMILY | TRADE VENDOR |
| LABORLAW HOLDCO LLC | TRADE VENDOR |

| NAME | CREDITOR TYPE |
|---|---|
| LAISHA ZARATE | TRADE VENDOR |
| LAKEWOOD CHAMBER OF COMMERCE | TRADE VENDOR |
| LAKEWOOD SP PR LLC | TRADE VENDOR |
| LARSON ROOFING INC | TRADE VENDOR |
| LAS CRUCES UPHOLSTERY CENTER & SUPP | TRADE VENDOR |
| LAS VEGAS METROPOLITAN POLICE DEPT | TRADE VENDOR |
| LAS VEGAS QUALITY WATER WORKS INC | TRADE VENDOR |
| LAW OFFICE OF JOSEPH R MANNING JR | TRADE VENDOR |
| LAW OFFICE OF KIRK A CULLIMORE | TRADE VENDOR |
| LAW OFFICES OF VATCHE CHORBAJIAN APC | TRADE VENDOR |
| LAWYERS FOR EMPLOYEE AND CONSUMER RIGHTS APC | TRADE VENDOR |
| LAWYERS FOR JUSTICE PC | TRADE VENDOR |
| LAYLA MOTAMEDINIA | TRADE VENDOR |
| LEAH MOET | TRADE VENDOR |
| LEGACY BEVERAGE | TRADE VENDOR |
| LEGACY ELECTRIC LLC | TRADE VENDOR |
| LEIAH M KENDIG | TRADE VENDOR |
| LEOS SEWER AND DRAIN SERVICE INC | TRADE VENDOR |
| LESLIE GREER | TRADE VENDOR |
| LEXY HEBERLE | TRADE VENDOR |
| LILIA CAMARENA | TRADE VENDOR |
| LILU BOUDREAU | TRADE VENDOR |
| LINDE GAS AND EQUIPMENT INC | TRADE VENDOR |
| LINDSEY BEAUREGA | TRADE VENDOR |
| LIPELES LAW GROUP APC | TRADE VENDOR |
| LIQUI GREEN INC | TRADE VENDOR |
| LIQUISERVE LLC | TRADE VENDOR |
| LISA TINDLE | TRADE VENDOR |
| LITTLE LEAGUE BASEBALL INC | TRADE VENDOR |
| LITTLE MISS BREWING LLC | TRADE VENDOR |
| LITTLER MENDELSON PC | TRADE VENDOR |
| LIVELY DISTRIBUTING | TRADE VENDOR |
| LJ MAINSTREET HOLDINGS LLC | TRADE VENDOR |
| LL AND D INC | TRADE VENDOR |
| LMK LAW GROUP A PROF LAW CORP | TRADE VENDOR |
| LOCK TECH TRUST | TRADE VENDOR |
| LOEB AND LOEB LLP | TRADE VENDOR |
| LOGAN ALAVAZO | TRADE VENDOR |
| LONDON INTERIORS BY JRL DESIGNS | TRADE VENDOR |
| LONG BEACH UNIFIED SCHOOL DISTRICT | TRADE VENDOR |
| LORI GAIL HINDE | TRADE VENDOR |
| LOS ANGELES CNTY SHERIFF DEPT | TRADE VENDOR |
| LOS ANGELES COUNTY DEPT OF REGIONAL PLANNING | TRADE VENDOR |
| LOS ANGELES COUNTY FIRE DEPT | TRADE VENDOR |
| LOS ANGELES COUNTY TAX COLLECTOR | TRADE VENDOR |
| LOS ANGELES PLUMBING AND BACKFLOW TESTING INC | TRADE VENDOR |
| LOS TRIGOS INC | TRADE VENDOR |
| LOUIS EUSEBI | TRADE VENDOR |
| LOZANO PLUMBING SERVICES INC | TRADE VENDOR |
| LUCENT CASH | TRADE VENDOR |
| LUCIO ORTEGA | TRADE VENDOR |
| LUIS CARRANZA | TRADE VENDOR |
| LUIS TORRES | TRADE VENDOR |
| LVC COMPANIES INC | TRADE VENDOR |
| M AND G GROUP ENTERPRISE INC | TRADE VENDOR |
| M AND J CLEANERS | TRADE VENDOR |
| MACERICH LAKEWOOD LLC | TRADE VENDOR |
| MADISON AMADOR | TRADE VENDOR |
| MAGNUSON INDUSTRIES INC | TRADE VENDOR |
| MAJESTIC JEWELERS INC | TRADE VENDOR |
| MAKE A WISH FOUNDATION OF COLORADO INC | TRADE VENDOR |
| MALAKAUSKAS LAW A PROFESSIONAL CORPORATION | TRADE VENDOR |
| MALLORY V BUSH | TRADE VENDOR |
| MANAGEMENT COMENSATION GROUP NETWORK LLC | TRADE VENDOR |
| MANAGER OF FINANCE | TRADE VENDOR |
| MANP WINCHESTER ROAD LLC | TRADE VENDOR |
| MANUEL LOPEZ | TRADE VENDOR |
| MARC A WALTKINS LEWIS | TRADE VENDOR |
| MARCKS MEDIA LLC | TRADE VENDOR |
| MARCO ANTONIO VAZQUEZ CEJA | TRADE VENDOR |
| MARGARET LEVIN | TRADE VENDOR |
| MARIA G MONTERO DE BARROSO | TRADE VENDOR |

| NAME | CREDITOR TYPE |
|---|---|
| MARIA MARSHALL | TRADE VENDOR |
| MARIA VALENCIA | TRADE VENDOR |
| MARINA BAND BOOSTERS CLUB | TRADE VENDOR |
| MARK A GOEBEL | TRADE VENDOR |
| MARK LEVY | TRADE VENDOR |
| MARK MASTIN | TRADE VENDOR |
| MARK OTTERSBERG | TRADE VENDOR |
| MARK PETERSON | TRADE VENDOR |
| MARK SANCHEZ | TRADE VENDOR |
| MARK SCHEIBE | TRADE VENDOR |
| MARKSTEIN SALES COMPANY | TRADE VENDOR |
| MARSH AND MCLENNAN AGENCY LLC | TRADE VENDOR |
| MARTIN VARGARA | TRADE VENDOR |
| MARVIN REYES | TRADE VENDOR |
| MARX BROS FIRE EXTINGUISHER CO INC | TRADE VENDOR |
| MASH ACQUISITION LLC | TRADE VENDOR |
| MASTER MECHANICAL INC | TRADE VENDOR |
| MASTER PROTECTION LP | TRADE VENDOR |
| MASTERLINE PLUMBING INC | TRADE VENDOR |
| MATAGRANO INC | TRADE VENDOR |
| MATAX LLC | TRADE VENDOR |
| MATT SCROGGINS | TRADE VENDOR |
| MATTHEW MEDINA | TRADE VENDOR |
| MATTHEW SCROGGINS | TRADE VENDOR |
| MATTHEWS SIGNS LLC | TRADE VENDOR |
| MAURICE BLANKENSHIP | TRADE VENDOR |
| MAVERICK WINE COMPANY OF COLORADO LLC | TRADE VENDOR |
| MCBRIDE ENVIRONMENTAL LLC | TRADE VENDOR |
| MCFADDIN MARKETING INC | TRADE VENDOR |
| MCFLY PRESSURE WASHING LLC | TRADE VENDOR |
| MECHANICAL SYSTEMS INC | TRADE VENDOR |
| MEGAN HERMAN | TRADE VENDOR |
| MELANIE C MARTINEZ | TRADE VENDOR |
| MELISSA AKE | TRADE VENDOR |
| MELQUIADES ROLDAN CHINO | TRADE VENDOR |
| MENDEZ GENERAL CONSTRUCTION | TRADE VENDOR |
| MERIDIAN FIRE AND SECURITY LLC | TRADE VENDOR |
| MERIDIAN FIRE SECURITY LLC | TRADE VENDOR |
| MESA AZ | TRADE VENDOR |
| MESA COUNTY HEALTH DEPARTMENT | TRADE VENDOR |
| MESA COUNTY TREASURER | TRADE VENDOR |
| MESA GLASS AND DOORS LLC | TRADE VENDOR |
| MESKWAKI NATION | TRADE VENDOR |
| METLIFE | TRADE VENDOR |
| METRO FIRE EQUIPMENT INC | TRADE VENDOR |
| METROPOLITAN TOTAL PROPERTY INC | TRADE VENDOR |
| MG RENTALS INC | TRADE VENDOR |
| MGP XII CLAIREMONT TWON SQUARE LLC | TRADE VENDOR |
| MI STATE DISBURSEMENT UNIT | TRADE VENDOR |
| MICHAEL A RODRIGUEZ | TRADE VENDOR |
| MICHAEL ANTHONY DEARAUJO | TRADE VENDOR |
| MICHAEL BIERMAN | TRADE VENDOR |
| MICHAEL C LISCOUMB | TRADE VENDOR |
| MICHAEL CHRISTOPHER THOMAS | TRADE VENDOR |
| MICHAEL CRAIG | TRADE VENDOR |
| MICHAEL D GAHAGEN | TRADE VENDOR |
| MICHAEL DEL RIO | TRADE VENDOR |
| MICHAEL DORSEY | TRADE VENDOR |
| MICHAEL E VALENCIA | TRADE VENDOR |
| MICHAEL GUY BROWN | TRADE VENDOR |
| MICHAEL LOFTUS | TRADE VENDOR |
| MICHAEL REILEY | TRADE VENDOR |
| MICHAEL RIDDELL | TRADE VENDOR |
| MICHAEL TEEHAN | TRADE VENDOR |
| MICHAEL WEXLER | TRADE VENDOR |
| MICHAEL WILINSKI | TRADE VENDOR |
| MICHELE LEOCADIO | TRADE VENDOR |
| MICHELLE D WOOLLEY | TRADE VENDOR |
| MICHELLE GARCIA | TRADE VENDOR |
| MICHELLE GIESE | TRADE VENDOR |
| MICHELLE MARQUEZ | TRADE VENDOR |
| MICHELLE MERTEN | TRADE VENDOR |

| NAME | CREDITOR TYPE |
|---|---|
| MICRO MATIC USA INC | TRADE VENDOR |
| MID FLORIDA SPORTSWEAR INC | TRADE VENDOR |
| MIG GROUP | TRADE VENDOR |
| MIG RE INVESTORS I LLC | TRADE VENDOR |
| MIGUEL GARCIA | TRADE VENDOR |
| MIGUEL GARCIA RODRIGUEZ | TRADE VENDOR |
| MILLER AND STEIERT PC | TRADE VENDOR |
| MILPITAS CHAMBER OF COMMERCE | TRADE VENDOR |
| MINNESOTA MILLWORK AND FIXTURES LLC | TRADE VENDOR |
| MIRANDA LAWS | TRADE VENDOR |
| MISSION VALLEY SHOPPING TOWN | TRADE VENDOR |
| MISSION VALLEY VENTURE LLC | TRADE VENDOR |
| MJ CLEANERS LLC | TRADE VENDOR |
| MKE ARCHITECTS LLC | TRADE VENDOR |
| MMTN INC | TRADE VENDOR |
| MO FAMILY SUPPORT PAYMENT CTR | TRADE VENDOR |
| MOBILE ELECTRONIC SERVICE LLC | TRADE VENDOR |
| MOBILE VINYL REPAIR & RECOVERING LLC | TRADE VENDOR |
| MONEY 4 YOU 23 | TRADE VENDOR |
| MONEY MAILER LLC | TRADE VENDOR |
| MONIN GOURMET FLAVORINGS | TRADE VENDOR |
| MONTGOMERY CNTY COMMON PLEAS COURT | TRADE VENDOR |
| MOOD MEDIA | TRADE VENDOR |
| MOON ENTERPRISES INC | TRADE VENDOR |
| MORGAN INDUSTRIES INC | TRADE VENDOR |
| MORREY DIST | TRADE VENDOR |
| MORSE MEHRBAN | TRADE VENDOR |
| MOSS ADAMS LLP | TRADE VENDOR |
| MOULTON NIGUEL WATER | TRADE VENDOR |
| MOUNTAIN ROOF REPAIR LLC | TRADE VENDOR |
| MOUNTAIN SALES AND SERVICE INC | TRADE VENDOR |
| MOUNTAIN VIEW IMAGING INC | TRADE VENDOR |
| MR ENTERPRISES INC | TRADE VENDOR |
| MR VAC CLEANING AND RESTORATION INC | TRADE VENDOR |
| MRI SOFTWARE LLC | TRADE VENDOR |
| MRP PLANNING CO INC | TRADE VENDOR |
| MT BALDY BREWERY LLC | TRADE VENDOR |
| MTECH MOBILITY LLC | TRADE VENDOR |
| MULLENLOWE US INC | TRADE VENDOR |
| MUTUAL OF OMAHA | TRADE VENDOR |
| MY EMPLOYEES-A DIVISION OF DAVID LONG & ASSO INC | TRADE VENDOR |
| MYERS RESTAURANT SUPPLY INC | TRADE VENDOR |
| NATIONAL CERAMIC TILE AND STONE CORP | TRADE VENDOR |
| NATIONAL CITY CHAMBER OF COMMERCE INC | TRADE VENDOR |
| NATIONAL CITY POLICE DEPARTMENT | TRADE VENDOR |
| NATIONAL CITY POLICE DEPT | TRADE VENDOR |
| NATIONAL DISTRIBUTING CO | TRADE VENDOR |
| NATIONAL KIDNEY FOUNDATION INC | TRADE VENDOR |
| NATIONAL SOCIETY DAUGHTERS OF THE AMERICAN REVOLUTION | TRADE VENDOR |
| NATIONS ROOF LLC | TRADE VENDOR |
| NAUTICAL FURNISHINGS INC | TRADE VENDOR |
| NAUTICAL FURNISHINGS LLC | TRADE VENDOR |
| NC CHILD SUPPORT CENTRALIZED COLLECTIONS | TRADE VENDOR |
| ND CHILD SUPPORT DIVISION | TRADE VENDOR |
| NEBRASKA CHILD SUPPORT PAYMENT | TRADE VENDOR |
| NEHEMIAH VENTURES CORPORATION | TRADE VENDOR |
| NESTOR S VENTURA | TRADE VENDOR |
| NEVADA BEVERAGE CO | TRADE VENDOR |
| NEVADA EMPLOYEE SAVINGS TRUST | TRADE VENDOR |
| NEVADA EMPLOYMENT SECURITY DIV | TRADE VENDOR |
| NEVADA EXHAUST CLEANING INC | TRADE VENDOR |
| NEVADA LINEN SUPPLY | TRADE VENDOR |
| NEVADA STATE TREASURER | TRADE VENDOR |
| NEVADA TREASURY UNCLAIMED PROPERTY | TRADE VENDOR |
| NEW SEED LANDSCAPE SERVICES | TRADE VENDOR |
| NEW WEST DIST | TRADE VENDOR |
| NICHOLAS A ZONA | TRADE VENDOR |
| NICHOLAS TRENTON HOWARD | TRADE VENDOR |
| NICK GOMBOLD | TRADE VENDOR |
| NICOLAS A LINDGREN | TRADE VENDOR |
| NICOLE MACUK | TRADE VENDOR |
| NIGHTHAWK RESTAURANT SERVICES INC | TRADE VENDOR |

| NAME | CREDITOR TYPE |
|---|---|
| NIKKI COULTER | TRADE VENDOR |
| NJFSPC | TRADE VENDOR |
| NM CHILD SUPPORT ENFORCEMENT | TRADE VENDOR |
| NOE RAMIREZ GARDUNO | TRADE VENDOR |
| NOELS INC | TRADE VENDOR |
| NOLES INC | TRADE VENDOR |
| NORA H SANDOVAL | TRADE VENDOR |
| NORTHERN NEVADA PUBLIC HEALTH | TRADE VENDOR |
| NORTHERN STAR | TRADE VENDOR |
| NORTHLAND PREPARATORY ACADEMY | TRADE VENDOR |
| NORTHSIDE ENTERTAINMENT HOLDINGS LLC | TRADE VENDOR |
| NORWALK CHAMBER OF COMMERCE | TRADE VENDOR |
| NORWALK LA MIRADA PLUMBING AND HEATING CO INC | TRADE VENDOR |
| NOVA WASTE MANAGEMENT | TRADE VENDOR |
| NUCO2 INC | TRADE VENDOR |
| NUCO2 INC AND SUBSIDIARIES | TRADE VENDOR |
| NV SCADU | TRADE VENDOR |
| NYS CHILD SUPPORT PROCESSING CENTER | TRADE VENDOR |
| OAK CONSTRUCTION CO INC | TRADE VENDOR |
| OFFICE AUTOMATION GROUP INC | TRADE VENDOR |
| OFFICE OF THE EX OFFICIO CONSTABLE | TRADE VENDOR |
| OGLETREE DEAKINS NASH SMOAK AND STEWART PC | TRADE VENDOR |
| OH CHILD SUPPORT PAYMENT CTR | TRADE VENDOR |
| OHANA WARRIORS SOFTBALL | TRADE VENDOR |
| OLEN COMMERCIAL REALTY CORP | TRADE VENDOR |
| OLIN LUSTIG | TRADE VENDOR |
| OMAR PAREJA | TRADE VENDOR |
| ON SITE UPHOLSTERY INC | TRADE VENDOR |
| ON TIME SPORTS INC | TRADE VENDOR |
| ONE RING NETWORKS INC | TRADE VENDOR |
| ONE SILVER SERVE INC | TRADE VENDOR |
| OPTAVISE LLC | TRADE VENDOR |
| OPTIMUM SOLUTIONS LLC | TRADE VENDOR |
| OR DEPARTMENT OF JUSTICE | TRADE VENDOR |
| ORANGE COUNTY FIRE AUTHORITY | TRADE VENDOR |
| ORANGE COUNTY TREASURER TAX COLLECTOR | TRADE VENDOR |
| ORRICK HERRINGTON AND SUTCLIFFE LLP | TRADE VENDOR |
| OSCAR ESCAMILLA | TRADE VENDOR |
| OSI RESTAURANT PARTNERS LLC | TRADE VENDOR |
| OSKAR CARDOSA | TRADE VENDOR |
| OUTBACK STEAKHOUSE POLITICAL | TRADE VENDOR |
| OUTMATCH INC | TRADE VENDOR |
| OXNARD FALSE ALARM REDUCTION PROGRAM | TRADE VENDOR |
| OXNARD PACIFIC COMMERCE CENTER NORTH ASSOCIATION | TRADE VENDOR |
| PACIFIC BEVERAGE COMPANY | TRADE VENDOR |
| PACIFIC COAST PROPANE LLC | TRADE VENDOR |
| PACIFIC PREMIER RETAIL TRUST LLC | TRADE VENDOR |
| PACIFIC PROJECT MANAGEMENT LLC | TRADE VENDOR |
| PACIFIC REFRIGERATION INC | TRADE VENDOR |
| PACIFIC REPAIR SERVICE INTL INC | TRADE VENDOR |
| PALISADE BREWING COMPANY LLC | TRADE VENDOR |
| PALMDALE CITY OF | TRADE VENDOR |
| PANORAMIC DOORS LLC | TRADE VENDOR |
| PAPAS GARAGE BREWING CO LLC | TRADE VENDOR |
| PARK STREET IMPORTS LLC | TRADE VENDOR |
| PARKER AND PARKER MECHANICAL INC | TRADE VENDOR |
| PARRON HALL CORP INC | TRADE VENDOR |
| PARTS TOWN LLC | TRADE VENDOR |
| PATIO PROS | TRADE VENDOR |
| PATRICIA PLATERO | TRADE VENDOR |
| PATRICK A TAMAYO | TRADE VENDOR |
| PATRICK HENRY CREATIVE PROMOTIONS INC | TRADE VENDOR |
| PAUL STEINBERG | TRADE VENDOR |
| PAUL VANG | TRADE VENDOR |
| PAUL VEGA | TRADE VENDOR |
| PAUL W PHILLIPS | TRADE VENDOR |
| PAULS PLUMBING HEATING AND AIR CONDITIONING INC | TRADE VENDOR |
| PAULS TREES INC | TRADE VENDOR |
| PAWS FOR LIFE K9 RESCUE | TRADE VENDOR |
| PAYFLEX SYSTEMS USA INC | TRADE VENDOR |
| PB PARENT HOLDCO LP | TRADE VENDOR |
| PD TILE AND FLOORS LLC | TRADE VENDOR |

| NAME | CREDITOR TYPE |
|---|---|
| PDS PROPANE DELIVERY SERVICE | TRADE VENDOR |
| PEGNATO ROOF INTELLIGENCE NETWORK LLC | TRADE VENDOR |
| PEOPLE AND PERFORMANCE STRATEGIES INC | TRADE VENDOR |
| PERSIS CORPORATION | TRADE VENDOR |
| PETER M BALSINO | TRADE VENDOR |
| PETER MCNALLY | TRADE VENDOR |
| PHILLIP RAMOS UPHOLSTERY INC | TRADE VENDOR |
| PIMA COUNTY HEALTH DEPT | TRADE VENDOR |
| PIMA COUNTY TREASURER BETH FORD | TRADE VENDOR |
| PINNACLE LANDSCAPE MANAGEMENT INC | TRADE VENDOR |
| PIPER SANDLER AND CO INC | TRADE VENDOR |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | TRADE VENDOR |
| PLACER COUNTY ENVIROMENTAL HEALTH | TRADE VENDOR |
| PLACER COUNTY TAX COLLECTOR | TRADE VENDOR |
| PLANSOURCE BENEFITS ADMINISTATION INC | TRADE VENDOR |
| PLAZA BONITA LLC | TRADE VENDOR |
| PMAM CORPORATION | TRADE VENDOR |
| POST LAKE LENDING | TRADE VENDOR |
| PQL INC | TRADE VENDOR |
| PRC RESTORATION INC | TRADE VENDOR |
| PRECISION FOOD EQUIPMENT LLC | TRADE VENDOR |
| PREMIER DISTRIBUTING CO | TRADE VENDOR |
| PREMIER DRAFT BEER SERVICES LLC | TRADE VENDOR |
| PRESTO AUTOMATION INC | TRADE VENDOR |
| PRICKLY PEAR SERVICES LLC | TRADE VENDOR |
| PRIDE CLEANING CO INC | TRADE VENDOR |
| PRIDE FIRE SYSTEMS INC | TRADE VENDOR |
| PRIME ALERT SECURITY SERVICES INC | TRADE VENDOR |
| PRIME LINES INC | TRADE VENDOR |
| PRINCIPAL LIFE INSURANCE CO 401K | TRADE VENDOR |
| PRK HOLDINGS II LLC | TRADE VENDOR |
| PRO HYGIENE | TRADE VENDOR |
| PRO MOBILE CLEAN | TRADE VENDOR |
| PRO SWEEP LLC | TRADE VENDOR |
| PRO TECH MAINTENANCE AND REPAIR LLC | TRADE VENDOR |
| PROCAM SERVICES INC | TRADE VENDOR |
| PROFESSIONAL FINANCE COMPANY INC | TRADE VENDOR |
| PROFESSIONAL FINANCIAL CO | TRADE VENDOR |
| PROFESSIONAL POWER WASHING BY VINCE LLC | TRADE VENDOR |
| PROGAS PROPANE INC | TRADE VENDOR |
| PROGRESSIVE FLOORING SERVICES INC | TRADE VENDOR |
| PROTECTION ONE | TRADE VENDOR |
| PROTOCALL INC | TRADE VENDOR |
| PRUDENTIAL OVERALL SUPPLY INC | TRADE VENDOR |
| PUBLIC IMAGERY LLC | TRADE VENDOR |
| PUEBLO COMBINED COURTS | TRADE VENDOR |
| PURELY CLOUD LLC | TRADE VENDOR |
| PYE BARKER FIRE AND SAFETY LLC | TRADE VENDOR |
| PYRAMID WATER SYSTEMS INC | TRADE VENDOR |
| QUEST MEDIA AND SUPPLIES INC | TRADE VENDOR |
| QUICK CHANGE DISPLAY LLC | TRADE VENDOR |
| QWEST CORPORATION | TRADE VENDOR |
| R AND S BEVERAGE COMPANY | TRADE VENDOR |
| R&R BACKFLOW TESTING AND SERVICE | TRADE VENDOR |
| RACHAEL MACUK | TRADE VENDOR |
| RACHELS REPAIR CO LLC | TRADE VENDOR |
| RADAR ACQUISITIONS LLC | TRADE VENDOR |
| RANDY FISCUS | TRADE VENDOR |
| RANGEL REPAIR LLC | TRADE VENDOR |
| RAPTOR ELECTRIC INC | TRADE VENDOR |
| RAQUEL FINLEY | TRADE VENDOR |
| RARITAN FINANCIAL LLC | TRADE VENDOR |
| RAUL MORENO | TRADE VENDOR |
| RAY AND SEYB LLP | TRADE VENDOR |
| RAY BROOKS | TRADE VENDOR |
| RAYSCO INC | TRADE VENDOR |
| RCF SERVICE LLC | TRADE VENDOR |
| READY SOFTWARE USA INC | TRADE VENDOR |
| REALTY BY LEE LLC | TRADE VENDOR |
| RED BULL DISTRIBUTING OF | TRADE VENDOR |
| RED BULL DISTRIBUTION COMPANY | TRADE VENDOR |
| REDDING CHAMBER OF COMMERCE | TRADE VENDOR |

| NAME | CREDITOR TYPE |
|---|---|
| REDESIGN DRAFTS LLC | TRADE VENDOR |
| REDOLENCE LLC | TRADE VENDOR |
| REDWATER LENDING | TRADE VENDOR |
| REGAL FM HOLDINGS LLC | TRADE VENDOR |
| REGAL WINE COMPANY | TRADE VENDOR |
| REIDHEAD PLUMBING INC | TRADE VENDOR |
| RELENTLESS LAND CARE | TRADE VENDOR |
| RELIABLE GASKETS LLC | TRADE VENDOR |
| RELIAKOR SERVICES INC | TRADE VENDOR |
| RENO RENDERING COMPANY | TRADE VENDOR |
| REPUBLIC NATIONAL DIST CO LLC | TRADE VENDOR |
| REPUBLIC NATIONAL DISTRIBUTING CO LLC | TRADE VENDOR |
| REPUBLIC SERVICES #917 | TRADE VENDOR |
| RESOURCE NAVIGATION INC | TRADE VENDOR |
| RESTAURANT MANAGEMENT EVENTS INC | TRADE VENDOR |
| REWARDS NETWORK ESTABLISHMENT SVCS INC | TRADE VENDOR |
| REYES HOLDING LLC | TRADE VENDOR |
| REYES HOLDINGS LLC | TRADE VENDOR |
| REYLITA SWANSON | TRADE VENDOR |
| REYNALDO CENTENO | TRADE VENDOR |
| RGM SUPPLIES CORP | TRADE VENDOR |
| RICARDO GUTIERREZ | TRADE VENDOR |
| RICARDO TERRONES | TRADE VENDOR |
| RICK GAGE | TRADE VENDOR |
| RICK MCELYES | TRADE VENDOR |
| RILEY M VAN HOEK | TRADE VENDOR |
| RIST BUILDING SERVICES LLC | TRADE VENDOR |
| RIST FIRE PROTECTION LLC | TRADE VENDOR |
| RIVER CITY FIRE EQUIPMENT CO INC | TRADE VENDOR |
| RIVERSIDE COUNTY TAX COLLECTOR | TRADE VENDOR |
| RIVERVIEW GOLF AND COUNTRY CLUB | TRADE VENDOR |
| RIZEPOINT INC | TRADE VENDOR |
| ROB CAZARES | TRADE VENDOR |
| ROBB ENTERPRISES INC | TRADE VENDOR |
| ROBERT CALDERA | TRADE VENDOR |
| ROBERT DAVIS | TRADE VENDOR |
| ROBERT E CARTER ENTERPRISES INC | TRADE VENDOR |
| ROBERT G CASTANEDA | TRADE VENDOR |
| ROBERT HALF INTERNATIONAL INC | TRADE VENDOR |
| ROBERT KENWORTHY | TRADE VENDOR |
| ROBERT ROSSETTI | TRADE VENDOR |
| ROBERT STROTHERS | TRADE VENDOR |
| ROBERT W LITTLE | TRADE VENDOR |
| ROBERTO A IBARRA | TRADE VENDOR |
| ROBERTO D SIGALA | TRADE VENDOR |
| ROBERTSON TREE SERVICE LLC | TRADE VENDOR |
| ROCKHILL ELECTRICAL SYSTEMS INC | TRADE VENDOR |
| ROCKLESS TABLE INC | TRADE VENDOR |
| ROCKLIN LITTLE LEAGUE BASEBALL INC | TRADE VENDOR |
| ROCKY MOUNTAIN GASKET GUY INC | TRADE VENDOR |
| RODNEY WALKER | TRADE VENDOR |
| RODRIGUEZ DARRELL | TRADE VENDOR |
| ROGER A MOHRHOFF TRUSTEE | TRADE VENDOR |
| RON MATTIOLI | TRADE VENDOR |
| ROOFCONNECT LOGISTICS INC | TRADE VENDOR |
| ROOTER KING INC | TRADE VENDOR |
| ROPES AND GRAY LLP | TRADE VENDOR |
| ROTARY CLUB OF LAKEWOOD | TRADE VENDOR |
| ROXANNE SHARPE | TRADE VENDOR |
| ROYAL CUP INC | TRADE VENDOR |
| ROYAL MANAGEMENT AND CONSULTING INC | TRADE VENDOR |
| ROYAL REFRIGERATION INC | TRADE VENDOR |
| ROYAL SIGN CO LLC | TRADE VENDOR |
| RPI SHASTA MALL LP-ROUSE PROPERTIES INC | TRADE VENDOR |
| RSL HOLDINGS INC | TRADE VENDOR |
| RTM ENGINEERING CONSULTANTS LLC | TRADE VENDOR |
| RUBEN DE LA CRUZ | TRADE VENDOR |
| RUBEN T VILDOSOLA | TRADE VENDOR |
| RUBEN VIVEROS | TRADE VENDOR |
| RUDOLPH DEANDA | TRADE VENDOR |
| RUDOLPH DEANDRA | TRADE VENDOR |
| RUDY VENTURA | TRADE VENDOR |

POTENTIAL PARTIES IN INTEREST

| NAME | CREDITOR TYPE |
|---|---|
| RUPOST INC | TRADE VENDOR |
| RYAN WELTIG | TRADE VENDOR |
| S AND J ADVERTISING INC | TRADE VENDOR |
| S AND S LANDSCAPE INC | TRADE VENDOR |
| SACRAMENTO COUNTY SHERIFF | TRADE VENDOR |
| SACRAMENTO COUNTY SHERIFF'S DEPT | TRADE VENDOR |
| SACRAMENTO COUNTY SHERIFFS OFC | TRADE VENDOR |
| SACRAMENTO RENDERING COMPANY INC | TRADE VENDOR |
| SAGE ALLEN BUSINESS SERVICES INC | TRADE VENDOR |
| SAGONA ALL CITY BACKFLOW INC | TRADE VENDOR |
| SALLIE ARELLANO | TRADE VENDOR |
| SALLY PARTRIDGE | TRADE VENDOR |
| SALT WORKS INC | TRADE VENDOR |
| SAMBA HOLDINGS INC | TRADE VENDOR |
| SAMUEL STEVE MUHLBAUM | TRADE VENDOR |
| SAN BERNARDINO ALARM PROGRAM | TRADE VENDOR |
| SAN BERNARDINO COUNTY FIRE PROTECTION DISTRICT | TRADE VENDOR |
| SAN DIEGO CNTY SHERIFF | TRADE VENDOR |
| SAN DIEGO COUNTY SHERIFFS OFFICE | TRADE VENDOR |
| SAN DIEGO COUNTY TREASURER TAX COLLECTOR | TRADE VENDOR |
| SAN DIEGO POLICE DEPARTMENT | TRADE VENDOR |
| SAN DIEGO PRINTING GROUP INC | TRADE VENDOR |
| SAN DIEGO RECORDER COUNTY CLERK | TRADE VENDOR |
| SAN DIEGO STATE UNIVERSITY | TRADE VENDOR |
| SAN JUAN COUNTY TREASURER | TRADE VENDOR |
| SAN MARCOS CHAMBER OF COMMERCE | TRADE VENDOR |
| SAN MATEO CO ENVIROMENTAL HEALTH | TRADE VENDOR |
| SAN MATEO COUNTY TAX COLLECTOR | TRADE VENDOR |
| SANDRA MARTINEZ | TRADE VENDOR |
| SANTA CLARA COUNTY | TRADE VENDOR |
| SANTA FE COUNTY TREASURER | TRADE VENDOR |
| SANTA FE FARP | TRADE VENDOR |
| SANTIAGO SOTO | TRADE VENDOR |
| SARAH ALZARO | TRADE VENDOR |
| SARAH GUILD | TRADE VENDOR |
| SARK CUSTOM AWNINGS AND WINDOW COVERINGS INC | TRADE VENDOR |
| SAVAGE AND SONS INC | TRADE VENDOR |
| SAVAS ESTRADA | TRADE VENDOR |
| SBC TAX COLLECTOR | TRADE VENDOR |
| SCC DTAC | TRADE VENDOR |
| SCHAPIRO LAW GROUP P L | TRADE VENDOR |
| SCOTS ATHLETIC FOUNDATION INC | TRADE VENDOR |
| SCOTT MCCULLY | TRADE VENDOR |
| SCOTT TEEHAN | TRADE VENDOR |
| SCRAPPERS FASTPITCH | TRADE VENDOR |
| SD DESIGN CONSTRUCTION | TRADE VENDOR |
| SD DESIGN CONSTRUCTION GRP INC | TRADE VENDOR |
| SEABREEZE LANDSCAPING | TRADE VENDOR |
| SEAGRAVE/MATHEW | TRADE VENDOR |
| SECTRAN SECURITY INC | TRADE VENDOR |
| SECURE PRODUCTS CORPORATION | TRADE VENDOR |
| SECURITAS TECHNOLOGY CORP | TRADE VENDOR |
| SECURITY SIGNAL DEVICES INC | TRADE VENDOR |
| SEGURAS CLEANING SERVICES LLC | TRADE VENDOR |
| SEW BE IT UPHOLSTERY | TRADE VENDOR |
| SHAMROCK CONSTRUCTION SERVICES INC | TRADE VENDOR |
| SHAWN ZIMMERMAN | TRADE VENDOR |
| SHOES FOR CREWS INC | TRADE VENDOR |
| SHOES FOR CREWS NORTH AMERICA LLC | TRADE VENDOR |
| SHORELINE LAND CARE INC | TRADE VENDOR |
| SIB DEVELOPMENT AND CONSULTING INC | TRADE VENDOR |
| SIERRA VISTA K8 PTC | TRADE VENDOR |
| SIGN FORMULA LLC | TRADE VENDOR |
| SILVAS ROOFING AND GUTTERS LLC | TRADE VENDOR |
| SILVER STATE REFRIGERATION AND HVAC LLC | TRADE VENDOR |
| SILVER STATE REFRIGERATION PLUMBING LLC | TRADE VENDOR |
| SKENE LAW FIRM PC | TRADE VENDOR |
| SLYVESTER DEL ROSARIO | TRADE VENDOR |
| SNO-WHITE LINEN & UNIFORM RENTAL INC | TRADE VENDOR |
| SOCIALSAMI LLC | TRADE VENDOR |
| SOLANO COUNTY TAX COLLECTOR | TRADE VENDOR |
| SOLANO KITTEN NETWORK | TRADE VENDOR |

| NAME | CREDITOR TYPE |
|---|---|
| SOLID SECURITY SERVICES INC | TRADE VENDOR |
| SOLOMON PAGE GROUP LLC | TRADE VENDOR |
| SONITROL OF SOUTHERN NEVADA | TRADE VENDOR |
| SONOMA COUNTY TAX COLLECTOR | TRADE VENDOR |
| SONSHINE LANDSCAPE CO INC | TRADE VENDOR |
| SOUTH COAST AIR QUALITY MGMT DISTRICT | TRADE VENDOR |
| SOUTHCOAST DESIGN GROUP INC | TRADE VENDOR |
| SOUTHERN GLAZER’S OF CO | TRADE VENDOR |
| SOUTHERN GLAZER’S OF NV | TRADE VENDOR |
| SOUTHERN GLAZER’S WINE AND SPIRITS | TRADE VENDOR |
| SOUTHERN GLAZERS OF CO | TRADE VENDOR |
| SOUTHERN GLAZERS OF NV | TRADE VENDOR |
| SOUTHERN GLAZERS WINE AND SPIRITS | TRADE VENDOR |
| SOUTHERN NEVADA ENVIRONMENTAL SVCS INC | TRADE VENDOR |
| SOUTHERN NEVADA HEALTH DISTRICT | TRADE VENDOR |
| SOUTHWEST COMMONS O5 A LLC | TRADE VENDOR |
| SOUTHWEST LINEN | TRADE VENDOR |
| SPARKLING SERVICES INC | TRADE VENDOR |
| SPECIAL OLYMPICS ARIZONA | TRADE VENDOR |
| SPECIAL OLYMPICS SOUTHERN CALIFORNIA | TRADE VENDOR |
| SPECIAL T WATER SYSTEMS INC | TRADE VENDOR |
| SPECTRUM BUSINESS | TRADE VENDOR |
| SPECTRUM PROPERTIES | TRADE VENDOR |
| SPELLBOUND DEVELOPMENT GROUP INC | TRADE VENDOR |
| SPENCER L GEU | TRADE VENDOR |
| SPENCER SHENK CAPERS AND ASSOCIATES | TRADE VENDOR |
| SPOTON TRANSACT LLC | TRADE VENDOR |
| SQUEEGEE CLEAN WINDOWS LLC | TRADE VENDOR |
| STANDARD RESTAURANT EQUIPMENT | TRADE VENDOR |
| STANLEY CONVERGENT SECURITY SOLUTIONS INC | TRADE VENDOR |
| STAPLES INC | TRADE VENDOR |
| STAR DESIGNER CONSTRUCTION LLC | TRADE VENDOR |
| STARLING MADISON LOFQUIST INC | TRADE VENDOR |
| STASHU B CIELAK | TRADE VENDOR |
| STATE OF ARIZONA DEPT OF TRANSPORTATION | TRADE VENDOR |
| STATE OF CALIFORNIA EDD | TRADE VENDOR |
| STATE OF NEVADA MECHANICAL COMPLIANCE SECTION | TRADE VENDOR |
| STATE OF NEW MEXICO | TRADE VENDOR |
| STAVROS ENTERPRISES INC | TRADE VENDOR |
| STEADFAST COMMERCIAL CLEANING SERVICES LLC | TRADE VENDOR |
| STEELE CANYON HIGH SCHOOL | TRADE VENDOR |
| STEFANELLI DISTRIBUTING | TRADE VENDOR |
| STEPHANIE AISHTON | TRADE VENDOR |
| STEPHANIE QUIROS | TRADE VENDOR |
| STEPHEN ESPOSITO | TRADE VENDOR |
| STERICYCLE INC | TRADE VENDOR |
| STETON TECHNOLOGY GROUP INC DBA RIZEPOINT | TRADE VENDOR |
| STEVEN HOUSE | TRADE VENDOR |
| STEVEN RODRIGUEZ | TRADE VENDOR |
| STEVES HIGH COUNTRY SANITATION LLC | TRADE VENDOR |
| STONE BREWING COMPANY | TRADE VENDOR |
| STRATEGIC EQUIPMENT SUPPLY | TRADE VENDOR |
| STRAUB DISTRIBUTING | TRADE VENDOR |
| STREYLE MGMT LLC | TRADE VENDOR |
| SUMMERLIN UPHOLSTERY AND DECOR LLC | TRADE VENDOR |
| SUMMIT COMPANIES | TRADE VENDOR |
| SUMMIT FIRE AND SECURITY LLC | TRADE VENDOR |
| SUN SCAPES LANDSCAPE CO INC | TRADE VENDOR |
| SUNBELT RENTALS INC | TRADE VENDOR |
| SUNGLOW INDUSTRIES INC | TRADE VENDOR |
| SUNRISE GIRLS SOFTBALL | TRADE VENDOR |
| SUNSET DISTRIBUTING LLC | TRADE VENDOR |
| SUNTECH SERVICES INC | TRADE VENDOR |
| SURFSIDE CONSULTING | TRADE VENDOR |
| SUSAN K SMITH - TRUSTEE | TRADE VENDOR |
| SUSAN VERGARA | TRADE VENDOR |
| SUTTEL AND HAMMER | TRADE VENDOR |
| SUZANNE MANKOUSKI | TRADE VENDOR |
| SYDNYE HELU | TRADE VENDOR |
| TAGEX BRANDS INC | TRADE VENDOR |
| TAKE CARE LAWN SERVICE | TRADE VENDOR |
| TALX CORPORATION | TRADE VENDOR |

| NAME | CREDITOR TYPE |
|---|---|
| TARNOW PAINTING LLC | TRADE VENDOR |
| TARWAL LLC | TRADE VENDOR |
| TATIANNI ALEXANDRIA DOMINGUEZ | TRADE VENDOR |
| TAVIN JAMES THOMPSON | TRADE VENDOR |
| TAX COMPLIANCE INC | TRADE VENDOR |
| TAYLOR FREEZER SALES LLC | TRADE VENDOR |
| TAYLOR MCPHERSON | TRADE VENDOR |
| TAYLOR SUTLIFF | TRADE VENDOR |
| TCI EVENT RENTALS INC | TRADE VENDOR |
| TDN2K LLC | TRADE VENDOR |
| TEC INTEGRATION INC | TRADE VENDOR |
| TELECO | TRADE VENDOR |
| TEMECULA VALLEY CHAMBER OF COMMERCE | TRADE VENDOR |
| TEMPERATURE ENGINEERING LLC | TRADE VENDOR |
| TEMPLE AHAVAT SHALOM | TRADE VENDOR |
| TEMPLE BETH DAVID OF ORANGE CNTY INC | TRADE VENDOR |
| TERRANCE SANDERS | TRADE VENDOR |
| TERRELL L SHELTON | TRADE VENDOR |
| TESSA LANGBEIN | TRADE VENDOR |
| TESSA V BUNCE | TRADE VENDOR |
| TEUTONIC HOLDINGS LLC | TRADE VENDOR |
| TGP ENTERPRISES INC | TRADE VENDOR |
| THALIA D GARCIA SANCHEZ | TRADE VENDOR |
| THE AGENSEE LLC | TRADE VENDOR |
| THE ARTIST JONES LLC | TRADE VENDOR |
| THE BLIND BUTLER INC | TRADE VENDOR |
| THE BRETHREN INC | TRADE VENDOR |
| THE COCA COLA CO INC | TRADE VENDOR |
| THE COOLER GUYS INC | TRADE VENDOR |
| THE DIRECTV GROUP INC | TRADE VENDOR |
| THE DOOR GUY SERVICES LLC | TRADE VENDOR |
| THE FIRST SCOOP LLC | TRADE VENDOR |
| THE HUNGRY MUNCHER LLC | TRADE VENDOR |
| THE LOCK SHOP | TRADE VENDOR |
| THE MARK-COSTELLO CO | TRADE VENDOR |
| THE REGENTS OF NEW MEXICO STATE UNIVERSITY | TRADE VENDOR |
| THE SOURCING GROUP LLC | TRADE VENDOR |
| THE TENDIT GROUP LLC | TRADE VENDOR |
| THE UNIVERSITY CORP SAN FRANCISCO ST | TRADE VENDOR |
| THE WASSERSTROM COMPANY INC | TRADE VENDOR |
| THE WCCD INC | TRADE VENDOR |
| THE ZACHARY COMPANY LLC | TRADE VENDOR |
| THOMAS BROWN | TRADE VENDOR |
| THOMAS MACEDONIA | TRADE VENDOR |
| TIANA WEBBERLEY | TRADE VENDOR |
| TIDALWAVE ENTERPRISES INC | TRADE VENDOR |
| TIFFANY CHAMPAGNE | TRADE VENDOR |
| TIFFANY WORCESTER | TRADE VENDOR |
| TIMECLOCK PLUS LLC | TRADE VENDOR |
| TIMOTHY J ODONNELL CORP | TRADE VENDOR |
| TIMOTHY MEUNIER | TRADE VENDOR |
| TIMOTHY STASSI | TRADE VENDOR |
| TITAN PARTNERS PHOENIX LLC | TRADE VENDOR |
| TITAN PLUMBING LLC | TRADE VENDOR |
| TLC SANTA FE LLC | TRADE VENDOR |
| TLC SERVICES LLC | TRADE VENDOR |
| TNT FIRE PROTECTION INC | TRADE VENDOR |
| TODD J HERRINGTON | TRADE VENDOR |
| TODD SON | TRADE VENDOR |
| TOM HALCOMB | TRADE VENDOR |
| TOMAS DE LA RIVA | TRADE VENDOR |
| TOMASZ BORDYCZEWSKI | TRADE VENDOR |
| TOOR VILLAGE LLC | TRADE VENDOR |
| TOP GUN PRESSURE WASHING INC | TRADE VENDOR |
| TOWN SQUARE PUBLICATIONS INC | TRADE VENDOR |
| TOWNE COMMUNICATIONS INC | TRADE VENDOR |
| TRANSPORTATION MEDIA INC | TRADE VENDOR |
| TRANSWORLD SYSTEMS INC | TRADE VENDOR |
| TREVOR LAIBL | TRADE VENDOR |
| TREVOR W MEIS | TRADE VENDOR |
| TRIADEX SERVICES LLC | TRADE VENDOR |
| TRI-CITY CORP CENTER MAINT ASSOC #4 | TRADE VENDOR |

| NAME | CREDITOR TYPE |
|---|---|
| TRICOR DIRECT INC | TRADE VENDOR |
| TRIMARK ERF INC | TRADE VENDOR |
| TRINITY TILE GROUP LLC | TRADE VENDOR |
| TRL SYSTEMS INC | TRADE VENDOR |
| TRUE HERITAGE BUILDERS INC | TRADE VENDOR |
| TRUST ACCOUNT OF JAMES R VAUGHAN PC | TRADE VENDOR |
| TUCKER ALBIN AND ASSOCIATES INC | TRADE VENDOR |
| TUCSON POLICE DEPARTMENT | TRADE VENDOR |
| TULARE COUNTY TAX COLLECTOR | TRADE VENDOR |
| TUNDRA RESTAURANT SUPPLY INC | TRADE VENDOR |
| TUSCANY ENTERPRISES INC | TRADE VENDOR |
| TWO HEAD MONSTER LLC | TRADE VENDOR |
| TYCO INTEGRATED SECURITY LLC | TRADE VENDOR |
| TYLER ASHLEY SWANN | TRADE VENDOR |
| TYSON PETE | TRADE VENDOR |
| ULINE INC | TRADE VENDOR |
| ULISES LOZADA | TRADE VENDOR |
| UNITED FIRE SOLUTIONS INC | TRADE VENDOR |
| UNITED STATES POSTAL SERVICE | TRADE VENDOR |
| UNIVERSAL SITE SERVICES INC | TRADE VENDOR |
| UPLAND CHAMBER OF COMMERCE | TRADE VENDOR |
| UPTOWN INVESTORS LLC | TRADE VENDOR |
| US BANK NATIONAL ASSOCIATION INC | TRADE VENDOR |
| US DEPARTMENT OF TREASURY | TRADE VENDOR |
| US FOOD SERVICE | TRADE VENDOR |
| US FOODS | TRADE VENDOR |
| US TREASURY | TRADE VENDOR |
| USA PREMIER REPAIR AND SVCS INC | TRADE VENDOR |
| USPS HASLER INFOSYNC ACCOUNT | TRADE VENDOR |
| VACAVILLE FIRE DEPARTMENT ANNUAL PERMIT | TRADE VENDOR |
| VACAVILLE JUNIOR BULLDOGS INC | TRADE VENDOR |
| VAL U CHEM INC | TRADE VENDOR |
| VALENTIN CARRILLO SANDOVAL | TRADE VENDOR |
| VALERIE L TOBEY | TRADE VENDOR |
| VALLEY WIDE BEVERAGE | TRADE VENDOR |
| VARSITY DISTRIBUTING | TRADE VENDOR |
| VEGAS VALLEY IRONWORKS INC | TRADE VENDOR |
| VEHICLE REGISTRATION COLLECTIONS | TRADE VENDOR |
| VENTURA COUNTY TAX COLLECTOR | TRADE VENDOR |
| VERONICA FEUDALE | TRADE VENDOR |
| VETERAN BROTHERS LLC | TRADE VENDOR |
| VIATECH PUBLISHING SOLUTIONS INC | TRADE VENDOR |
| VIN SAUVAGE | TRADE VENDOR |
| VINCENTE EURIOSTE | TRADE VENDOR |
| VINCI LAW OFFICE LLC | TRADE VENDOR |
| VINICIO MARTINEZ | TRADE VENDOR |
| VISALIA POLICE DEPARTMENT | TRADE VENDOR |
| VISION SERVICE PLAN CA | TRADE VENDOR |
| VIVIANA R RAKER | TRADE VENDOR |
| VORTEX INDUSTRIES INC | TRADE VENDOR |
| VOSS ELECTRIC CO INC | TRADE VENDOR |
| WA STATE SUPPORT REGISTRY | TRADE VENDOR |
| WADE TOMASHEWSKI | TRADE VENDOR |
| WALK IN GRACE INC | TRADE VENDOR |
| WALKING YOU THROUGH IT | TRADE VENDOR |
| WARD'S LAWN SERVICE INC | TRADE VENDOR |
| WARREN INDUSTRIES INC | TRADE VENDOR |
| WASHOE COUNTY SCHOOL DISTRICT | TRADE VENDOR |
| WASHOE COUNTY TREASURER | TRADE VENDOR |
| WASTE CONNECTIONS INC | TRADE VENDOR |
| WATER HEATER MAN INC | TRADE VENDOR |
| WE DO WINDOWS SANTA FE LLC | TRADE VENDOR |
| WEB BENEFITS DESIGN CORPORATION | TRADE VENDOR |
| WEBBMASON INC | TRADE VENDOR |
| WEISMAN HOLDINGS LLC | TRADE VENDOR |
| WELL DONE ROOTER AND PLUMBING SERVICES INC | TRADE VENDOR |
| WELLS FARGO COMMERCIAL CREDIT CARD | TRADE VENDOR |
| WENDY GONZALEZ | TRADE VENDOR |
| WEST AIR AND GAS EQUIPMENT | TRADE VENDOR |
| WEST COAST BOMBERS | TRADE VENDOR |
| WEST COAST BRANDS DISTRIBUTING LLC | TRADE VENDOR |
| WEST EDNA ASSOCIATES INC | TRADE VENDOR |

POTENTIAL PARTIES IN INTEREST

| NAME | CREDITOR TYPE |
|---|---|
| WESTERN DOOR AND GATE LLC | TRADE VENDOR |
| WESTERN FIRE PROTECTION INC | TRADE VENDOR |
| WESTERN PACIFIC MECHANICAL SERVICES INC | TRADE VENDOR |
| WESTERN PACIFIC SERVICES INC | TRADE VENDOR |
| WESTERN PACIFIC SERVICES LLC | TRADE VENDOR |
| WESTERN PROPANE SERVICES INC | TRADE VENDOR |
| WESTERN ROOFING INC | TRADE VENDOR |
| WESTERN STATES EXHAUST CLEANING INC | TRADE VENDOR |
| WESTERN STATES FIRE PROTECTION | TRADE VENDOR |
| WESTMINSTER CHAMBER OF COMMERCE | TRADE VENDOR |
| WESTMINSTER MALL LLC | TRADE VENDOR |
| WESTWOOD WATER CONDITIONING AND BOTTLED WATER INC | TRADE VENDOR |
| WHIFFLE TREE INC | TRADE VENDOR |
| WICHITA WATER CONDITIONING INC | TRADE VENDOR |
| WICKLANDER ZULAWSKI AND ASSOC INC | TRADE VENDOR |
| WILDWOOD MARKETING INC | TRADE VENDOR |
| WILLIAM A VAN CUYCK | TRADE VENDOR |
| WILLIAMS SCOTSMAN INC | TRADE VENDOR |
| WILLYS LAWN MAINTENANCE LLC | TRADE VENDOR |
| WILMINGTON SAVINGS FUND SOCIETY FSB | TRADE VENDOR |
| WILTER POLANCO | TRADE VENDOR |
| WINDY CITY EQUIPMENT SERVICE INC | TRADE VENDOR |
| WINE WAREHOUSE | TRADE VENDOR |
| WINTECH SOLUTIONS INC | TRADE VENDOR |
| WIRED UP SOLUTIONS LLC | TRADE VENDOR |
| WISE RIVER LANDSCAPING LLC | TRADE VENDOR |
| WOLF HVAC HOLDINGS LLC | TRADE VENDOR |
| WORKMAN INDUSTRIES INC | TRADE VENDOR |
| WORKSTREAM TECHNOLOGIES INC | TRADE VENDOR |
| WYATT G KAPLAN | TRADE VENDOR |
| XL LANDSCAPE DEVELOPMENT LLC | TRADE VENDOR |
| XO HOLDINGS LLP | TRADE VENDOR |
| XPRESS TECHNICAL SERVICES INC | TRADE VENDOR |
| XXVI HOLDINGS INC | TRADE VENDOR |
| YOLO ICE AND CREAMERY INC | TRADE VENDOR |
| YOUNG ELECTRIC SIGN COMPANY INC | TRADE VENDOR |
| YOUNGS MARKET CO | TRADE VENDOR |
| YOUNG'S MARKET COMPANY | TRADE VENDOR |
| ZACH DIDONATO | TRADE VENDOR |
| ZACHARY COMPANY | TRADE VENDOR |
| ZAHIRA AMEZCUS | TRADE VENDOR |
| ZEPHEN R BODE | TRADE VENDOR |
| ZION HVAC | TRADE VENDOR |
| ZIOSK | TRADE VENDOR |
| ZKM ENTERPRISES LLC | TRADE VENDOR |
| ZURICH AMERICAN INSURANCE COMPANY INC | TRADE VENDOR |
| ANDREW R. VARA | U.S. TRUSTEE (REGION 3) |
| ALBUQUERQUE BERNALILLO COUNTY WATER UTILITY AUTHORITY | UTILITY |
| AMERICAN WATER | UTILITY |
| ARIZONA PUBLIC SERVICE COMPANY | UTILITY |
| AZUSA LIGHT & WATER | UTILITY |
| BLACK HILLS ENERGY | UTILITY |
| BUDDERFLY INC. | UTILITY |
| BURBANK WATER AND POWER | UTILITY |
| CALIFORNIA INTERNET LP | UTILITY |
| CALIFORNIA WATER SERVICE | UTILITY |
| CASTLEWOOD WATER AND SANITATION DISTRICT | UTILITY |
| CENTRAL TELEPHONE COMPANY INC. | UTILITY |
| CHARTER/SPECTRUM | UTILITY |
| CITY OF ARCADIA (CALIFORNIA) | UTILITY |
| CITY OF BUENA PARK (CALIFORNIA) | UTILITY |
| CITY OF CHANDLER (ARIZONA) | UTILITY |
| CITY OF DALY CITY (CALIFORNIA) | UTILITY |
| CITY OF FARMINGTON (NEW MEXICO) | UTILITY |
| CITY OF FLAGSTAFF (ARIZONA) | UTILITY |
| CITY OF GARDEN GROVE (CALIFORNIA) | UTILITY |
| CITY OF GLENDALE, ARIZONA | UTILITY |
| CITY OF GRAND JUNCTION (COLORADO) | UTILITY |
| CITY OF LAKEWOOD (CALIFORNIA) | UTILITY |
| CITY OF LAKEWOOD (COLORADO) | UTILITY |
| CITY OF LAS CRUCES (NEW MEXICO) | UTILITY |
| CITY OF LAS VEGAS | UTILITY |

| NAME | CREDITOR TYPE |
|---|---|
| CITY OF LONG BEACH (CALIFORNIA) | UTILITY |
| CITY OF LOS ANGELES (CALIFORNIA) | UTILITY |
| CITY OF MESA (ARIZONA) | UTILITY |
| CITY OF NORTH LAS VEGAS | UTILITY |
| CITY OF ONTARIO (CALIFORNIA) | UTILITY |
| CITY OF OXNARD (CALIFORNIA) | UTILITY |
| CITY OF PHOENIX (ARIZONA) | UTILITY |
| CITY OF POWAY (CALIFORNIA) | UTILITY |
| CITY OF REDDING (CALIFORNIA) | UTILITY |
| CITY OF RENO (NEVADA) | UTILITY |
| CITY OF ROSEVILLE (CALIFORNIA) | UTILITY |
| CITY OF SAN BERNARDINO (CALIFORNIA) | UTILITY |
| CITY OF SANTA FE (CALIFORNIA) | UTILITY |
| CITY OF SANTA FE (NEW MEXICO) | UTILITY |
| CITY OF SPARKS (NEVADA) | UTILITY |
| CITY OF SPARKS (TEXAS) | UTILITY |
| CITY OF SURPRISE (ARIZONA) | UTILITY |
| CITY OF TEMPE (ARIZONA) | UTILITY |
| CITY OF THORNTON (COLORADO) | UTILITY |
| CITY OF UPLAND (CALIFORNIA) | UTILITY |
| CITY OF VACAVILLE (CALIFORNIA) | UTILITY |
| CITY OF VACAVILLE (TEXAS) | UTILITY |
| CITY OF VISALIA (CALIFORNIA) | UTILITY |
| CITY OF WESTMINSTER (COLORADO) | UTILITY |
| CITY TREASURER – PUBLIC UTILITIES DEPARTMENT | UTILITY |
| CLARK COUNTY WATER RECLAMATION DISTRICT | UTILITY |
| COACHELLA VALLEY WATER DISTRICT | UTILITY |
| COLORADO SPRINGS UTILITIES | UTILITY |
| COMCAST | UTILITY |
| CONSERVICE | UTILITY |
| CONSOLIDATED COMMUNICATIONS OF CALIFORNIA COMPANY | UTILITY |
| CONSOLIDATED MUTUAL WATER | UTILITY |
| COUNTY OF LOS ANGELES | UTILITY |
| COX COMMUNICATIONS INC. | UTILITY |
| DENVER WATER | UTILITY |
| DUBLIN SAN RAMON SERVICES DISTRICT | UTILITY |
| EARTHLINK LLC | UTILITY |
| EL PASO ELECTRIC COMPANY | UTILITY |
| ENGIE INSIGHT SERVICES INC. | UTILITY |
| EPCOR WATER | UTILITY |
| FRONTIER COMMUNICATIONS INC. | UTILITY |
| GOLDEN STATE WATER COMPANY | UTILITY |
| GRANITE TELECOMMUNICATIONS LLC | UTILITY |
| GTT AMERICAS LLC | UTILITY |
| HELIX WATER DISTRICT | UTILITY |
| HIGHLANDS RANCH METRO DISTRICT | UTILITY |
| INTERMOUNTAIN RURAL ELECTRIC ASSOCIATION (NOW CORE ELECTRIC COOPERATIVE) | UTILITY |
| IRVINE RANCH WATER DISTRICT | UTILITY |
| LAS VEGAS VALLEY WATER DISTRICT | UTILITY |
| LEVEL 3 FINANCING INC. | UTILITY |
| LOS ANGELES COUNTY | UTILITY |
| LOS ANGELES COUNTY WATERWORKS DISTRICTS | UTILITY |
| LOS ANGELES DEPARTMENT OF WATER AND POWER | UTILITY |
| MOULTON NIGUEL WATER DISTRICT | UTILITY |
| NEXTERA ENERGY SERVICES | UTILITY |
| NV ENERGY | UTILITY |
| OOMA INC. | UTILITY |
| PACIFIC GAS AND ELECTRIC COMPANY | UTILITY |
| PLEASANT VIEW SANITATION DISTRICT | UTILITY |
| PUBLIC SERVICE COMPANY OF NEW MEXICO | UTILITY |
| SACRAMENTO COUNTY UTILITIES | UTILITY |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | UTILITY |
| SALT RIVER PROJECT | UTILITY |
| SAN DIEGO GAS & ELECTRIC | UTILITY |
| SLM WASTE AND RECYCLING SERVICES INC. | UTILITY |
| SOUTHERN CALIFORNIA EDISON | UTILITY |
| SOUTHERN CALIFORNIA GAS COMPANY | UTILITY |
| SOUTHWEST GAS CORPORATION | UTILITY |
| SWEETWATER AUTHORITY | UTILITY |
| TIGER INC. | UTILITY |
| TOWN OF CASTLE ROCK | UTILITY |

| NAME | CREDITOR TYPE |
|---|---|
| TOWN OF GILBERT | UTILITY |
| TRUCKEE MEADOWS WATER AUTHORITY | UTILITY |
| UNS GAS, INC. | UTILITY |
| UTE WATER CONSERVANCY DISTRICT | UTILITY |
| VERIZON BUSINESS | UTILITY |
| WASTEWATER MANAGEMENT DIVISION | UTILITY |
| XCEL ENERGY | UTILITY |
| AETNA LIFE INSURANCE COMPANY | WAGE |
| AETNA RESOURCES FOR LIVING | WAGE |
| ALLSTATE IDENTITY PROTECTION | WAGE |
| CDTFA - ACCOUNT INFORMATION GROUP, MIC 29 | WAGE |
| INSPIRA FINANCIAL HEALTH, INC. | WAGE |

# Exhibit 2

## Disclosures Regarding Relationship with Potential Parties in Interest

In connection with the proposed retention of Stout as financial advisor to the Debtors, Stout has been provided a list of the Debtors' creditors and other persons identified as parties-in-interest in the Chapter 11 Cases. Stout's conflicts check is done by searching a computer database maintained by Stout for the specific names listed in Exhibit 1. Stout has not been provided, nor has it searched the names of any unnamed parents, subsidiaries, or affiliates of the entities listed in Exhibit 1, and it is possible that Stout has been engaged by some of these unnamed entities in matters unrelated to the Debtors or the Chapter 11 Cases. If the information provided by the Debtors for use in the search of Stout's database contains a misspelling, a connection could be missed. However, no known misspellings are believed to exist. Additionally, due to the magnitude of the aforementioned Stout computer database, many common names (for example, those of common individual surnames, etc.) appear repetitively.

Debtors' counsel in this proceeding includes Michael L. Tuchin and Nir Maoz of KTBS Law LLP, and Bradford J. Sandler and Peter J. Keane of Pachulski Stang Ziehl & Jones LLP. In matters unrelated to the Debtors, these attorneys, and KTBS Law LLP, and Pachulski Stang Ziehl & Jones LLP, have in the past served as counsel in matters in which Stout and/or its managing directors and support personnel were engaged, either as financial advisor, chief restructuring officer, plan trustee, or Chapter 11 trustee.

Additionally, Stout has identified and included in the list below the persons/entities to whom/which Stout currently has a relationship or a connection in matters unrelated to the Debtors and the Chapter 11 Cases. Where the persons/entities are a client or former client of Stout, that relationship is identified.

**Parties with whom Stout has a relationship or a connection unrelated to the Debtors and the Chapter 11 Cases.**

ACCORDION PARTNERS LLC
ADAMS COUNTY TREASURER
ADP LLC
AETNA LIFE INSURANCE COMPANY
AIRGAS INC
AKERMAN LLP
AMERICAN EXPRESS COMPANY
ARAPAHOE COUNTY TREASURER
ARIZONA DEPARTMENT OF REVENUE
ASCOT SPECIALTY INSURANCE COMPANY
ATHLETICS INVESTMENT GROUP LLC
AXIS INSURANCE COMPANY
BAKERHOSTETLER LLP
BAY ALARM COMPANY
BLACK HILLS ENERGY
BREAKTHRU BEVERAGE
BREAKTHRU BEVERAGE NEVADA RENO LLC
BUDDERFLY, INC.
GOLDBERG KOHN LTD
GRANITE TELECOMMUNICATIONS LLC
HARBOR DISTRIBUTING LLC
ILLINOIS DEPARTMENT OF REVENUE
IMPACT FIRE SERVICES LLC
INTERNAL REVENUE SERVICE
IRVINE RANCH WATER DISTRICT
JOHNSON CONTROLS US HOLDINGS LLC
JUDGE BRENDAN L. SHANNON
JUDGE CRAIG T. GOLDBLATT
JUDGE J. KATE STICKLES
JUDGE LAURIE SELBER SILVERSTEIN
JUDGE MARY F. WALRATH
K&L GATES LLP
KIMCO REALTY CORPORATION
KONE INC
LAWYERS FOR JUSTICE PC
LIPELES LAW GROUP APC
LOS ANGELES COUNTY

CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION
CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT
CALIFORNIA FRANCHISE TAX BOARD
CALIFORNIA OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA WATER SERVICE
CAMBRIA CO LLC
CH ROBINSON WORLDWIDE INC
CINTAS
CINTAS FIRE PROTECTION
CITY AND COUNTY OF DENVER
CITY OF ALBUQUERQUE
CITY OF BREA
CITY OF COLORADO SPRINGS
CITY OF EL CAJON
CITY OF LAS VEGAS
CITY OF NORTH LAS VEGAS
CITY OF SAN DIEGO
CLARK COUNTY TREASURER
COAST SIGN INC
COCA COLA NORTH AMERICA
COGENCY GLOBAL INC
COLORADO DEPARTMENT OF PUBLIC HEALTH & ENVIRONMENT
COLORADO DEPARTMENT OF REVENUE
COMCAST
COMVEST PARTNERS
COUNTY OF LOS ANGELES
COUNTY OF ORANGE
COUNTY OF RIVERSIDE
COUNTY OF SACRAMENTO
COUNTY OF SAN DIEGO
COX COMMUNICATIONS INC.
CROWE LLP
CULLIGAN INTERNATIONAL COMPANY INC
D LAW INC
DELAWARE SECRETARY OF STATE
DENVER WATER
DOORDASH, INC.
DOUGLAS COUNTY TREASURER
ECOLAB
ECOLAB PEST ELIMINATION
EL PASO COUNTY TREASURER
LOS ANGELES COUNTY WATERWORKS DISTRICTS
LOS ANGELES DEPARTMENT OF WATER AND POWER
METLIFE
MOOD MEDIA
MOSS ADAMS LLP
NEW MEXICO OFFICE OF THE ATTORNEY GENERAL
NORTHSIDE ENTERTAINMENT HOLDINGS LLC
PACIFIC GAS AND ELECTRIC COMPANY
PERFORMANCE FOOD GROUP
PLACER COUNTY TAX COLLECTOR
PRINCIPAL LIFE INSURANCE CO
PUBLIC SERVICE COMPANY OF NEW MEXICO
RED BULL DISTRIBUTION COMPANY
REPUBLIC NATIONAL DISTRIBUTING CO LLC
RESOLUTION ECONOMICS LLC
RICARDO GUTIERREZ
SACRAMENTO COUNTY UTILITIES
SACRAMENTO MUNICIPAL UTILITY DISTRICT
SAN DIEGO GAS & ELECTRIC
SBC TAX COLLECTOR
SECURITAS TECHNOLOGY CORP
SECURITIES & EXCHANGE COMMISSION
SILVER STATE REFRIGERATION AND HVAC LLC
SONOMA COUNTY TAX COLLECTOR
SOUTHERN CALIFORNIA EDISON
SOUTHERN GLAZERS OF NV
SOUTHERN GLAZER’S WINE AND SPIRITS
SOUTHWEST GAS CORPORATION
SPECTRUM BUSINESS
STANDARD RESTAURANT EQUIPMENT
STAPLES INC
STATE OF NEW MEXICO
STERICYCLE INC
SUMMIT COMPANIES
TABLETOP MEDIA LLC
TEXAS WORKFORCE COMMISSION
TRICOR DIRECT INC
TULARE COUNTY TAX COLLECTOR
UBER EATS

EMPLOYMENT DEVELOPMENT DEPARTMENT
EXPENSIFY INC
FEDERAL EXPRESS CORP
FEDEX
FEDEX FREIGHT INC
FENNEMORE CRAIG PC
FIRST CLASS VENDING INC
FIRST INSURANCE FUNDING
FRANCHISE TAX BOARD
US DEPARTMENT OF TREASURY
US FOOD SERVICE
US FOODS
VISION SERVICE PLAN CA
VSP (VISION SERVICE PLAN)
XCEL ENERGY
YOUNG'S MARKET COMPANY
ZIOSK